*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0468654173 | 02 | SM | EMED PHARMACY CORP | 12/2/2020 | 00025-1525-31 | Celebrex (Celecoxib) 200mg cap (Pfizer Inc.) | 60.00000 | $445.30 |
| 0523500601 | 01 | RA | EMED PHARMACY CORP | 9/23/2023 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $23.44 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $0.72 |
| | | | | | 47781-0230-05 | Oxycodone-Acetaminophen 10/325mg tab (Alvogen) | 42.00000 | $248.62 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $73.12 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $818.98 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $737.60 |
| 0542150891 | 01 | MB | EMED PHARMACY CORP | 6/2/2021 | 69097-0524-44 | Diclofenac Sod 1% gel (Cipla USA Inc.) | 100.00000 | $47.08 |
| 0546762808 | 01 | TV | EMED PHARMACY CORP | 9/20/2021 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 60.00000 | $54.77 |
| | | | | | 49483-0604-50 | Ibuprofen 800mg tab | 90.00000 | $65.04 |
| 0547322107 | 02 | YP | EMED PHARMACY CORP | 2/4/2021 | 00172-3926-80 | Diazepam 2mg tab (Teva Pharma.) | 42.00000 | $10.04 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 42.00000 | $39.84 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 60.00000 | $176.12 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.53 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 28.00000 | $193.76 |
| 0549670361 | 02 | EG | EMED PHARMACY CORP | 3/24/2020 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $516.32 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $36.11 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 4.00000 | $351.70 |
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 30.00000 | $40.76 |
| 0553285818 | 01 | TC | EMED PHARMACY CORP | 12/23/2020 | 00172-3926-80 | Diazepam 2mg tab (Teva Pharma.) | 42.00000 | $10.04 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 42.00000 | $39.84 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 28.00000 | $193.76 |
| 0562707000 | 01 | DA | EMED PHARMACY CORP | 12/13/2021 | 21922-0009-09 | Diclofenac Sod 1% gel 100gm (Encube Ethicals) | 300.00000 | $145.16 |
| | | | | | 57664-0377-18 | Tramadol Hcl tab (Sun Pharma.) | 30.00000 | $25.11 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| | | | | 12/31/2021 | 21922-0009-09 | Diclofenac Sod 1% gel 100gm (Encube Ethicals) | 300.00000 | $145.16 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| | | | | 1/21/2022 | 21922-0009-09 | Diclofenac Sod 1% gel 100gm (Encube Ethicals) | 300.00000 | $145.16 |
| | | | | 1/28/2022 | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| 0564344703 | 02 | SB | EMED PHARMACY CORP | 11/20/2020 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.10 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 60.00000 | $14.30 |
| 0567137708 | 03 | EM | EMED PHARMACY CORP | 2/4/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $34.47 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| 0569169022 | 01 | AM | EMED PHARMACY CORP | 6/26/2020 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $39.84 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 10.00000 | $5.58 |
| | | | | | 10702-0006-50 | Cyclobenzaprine Hcl 5mg tab (KVK Tech Inc.) | 14.00000 | $62.96 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 31722-0612-90 | Pregabalin 75mg cap (Camber) | 14.00000 | $204.27 |
| | | | | | 42571-0144-01 | Celecoxib 200mg cap (Micro Labs Ltd.) | 30.00000 | $368.36 |
| | | | | | 55289-0058-04 | Cephalexin 500mg cap (PD-Rx Pharma. Inc.) | 5.00000 | $245.80 |
| 0569439904 | 01 | GL | EMED PHARMACY CORP | 9/28/2020 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 00168-0204-37 | Lidocaine 5% oint 35.44gm (Fougera) | 100.00000 | $613.80 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 100.00000 | $12.80 |
| 0570088617 | 02 | AS | EMED PHARMACY CORP | 3/22/2021 | 43598-0509-30 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's Labs. Inc.) | 30.00000 | $221.57 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 25.00000 | $25.73 |
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 30.00000 | $33.60 |
| 571953454 | 01 | NC | EMED PHARMACY CORP | 6/30/2020 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 3.00000 | $19.94 |
| | | | | | 65862-0188-30 | Ondansetron 8mg tab (Aurobindo) | 9.00000 | $907.72 |
| 0572951200 | 03 | JR | EMED PHARMACY CORP | 8/5/2020 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 1.00000 | $29.89 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 1.00000 | $237.32 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 1.00000 | $395.56 |
| 0573059458 | 02 | MH | EMED PHARMACY CORP | 3/29/2021 | 65162-0833-66 | Diclofenac Sod 1% gel 100gm (Amneal) | 400.00000 | $180.36 |
| | | | | | 68462-0418-20 | Lidocaine 5% oint 35.44mg (Amisource Bergen) | 107.00000 | $764.97 |
| 0573076114 | 03 | IP | EMED PHARMACY CORP | 4/7/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.52 |
| 0573704749 | 02 | KA | EMED PHARMACY CORP | 3/13/2021 | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 20.00000 | $5.38 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 3/15/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $62.21 |
| 0574225488 | 03 | EV | EMED PHARMACY CORP | 12/16/2021 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | 12/17/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 180.00000 | $192.20 |
| 0574397674 | 02 | AM | EMED PHARMACY CORP | 7/16/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 65862-0186-01 | Clindamycin Hcl 300mg cap (Aurobindo) | 30.00000 | $94.20 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 9/11/2021 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 9/13/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 180.00000 | $176.64 |
| | | | | 11/6/2021 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| 0575025879 | 02 | MW | EMED PHARMACY CORP | 7/21/2020 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $414.06 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 10.00000 | $29.89 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 15.00000 | $5.91 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 4.00000 | $282.36 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $368.84 |
| 0575054985 | 04 | RC | EMED PHARMACY CORP | 7/21/2020 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $414.05 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 10.00000 | $29.88 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 15.00000 | $5.91 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 4.00000 | $282.36 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $368.84 |
| 0575149448 | 01 | LH | EMED PHARMACY CORP | 4/27/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.38 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| 0575809694 | 03 | MS | EMED PHARMACY CORP | 9/11/2020 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.89 |
| | | | | | 68453-0113-10 | Keflex 500mg | 20.00000 | $186.50 |
| 0575954144 | 04 | KS | EMED PHARMACY CORP | 7/21/2020 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $414.10 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 10.00000 | $29.89 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 15.00000 | $5.91 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 4.00000 | $282.36 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $368.84 |
| 578483331 | 02 | MB | EMED PHARMACY CORP | 12/7/2020 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 61442-0223-05 | Ciprofloxacin 500mg tab | 6.00000 | $27.50 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 100.00000 | $12.80 |
| | | | | | 70512-0027-55 | Lidocaine 5% oint 50mg | 100.00000 | $1,971.40 |
| 0578508251 | 03 | ER | EMED PHARMACY CORP | 11/25/2020 | 00071-0805-24 | Neurontin (Gabapentin) 300mg cap (Pfizer Inc.) | 90.00000 | $560.30 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 30.00000 | $31.20 |
| 0578830985 | 02 | BM | EMED PHARMACY CORP | 2/16/2021 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 59746-0001-03 | Methylprednisolone 4mg tab (Jubilant) | 21.00000 | $32.72 |
| 0579021817 | 01 | CE | EMED PHARMACY CORP | 7/21/2020 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $511.32 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 10.00000 | $31.11 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 15.00000 | $1.14 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 4.00000 | $346.70 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $454.80 |
| 0579441148 | 01 | WM | EMED PHARMACY CORP | 8/5/2020 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 1.00000 | $414.10 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 1.00000 | $5.92 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 1.00000 | $282.36 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 1.00000 | $368.84 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 1.00000 | $14.31 |
| 0579441148 | 02 | DM | EMED PHARMACY CORP | 8/25/2020 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 1.00000 | $414.10 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 1.00000 | $5.58 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 1.00000 | $29.89 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 1.00000 | $282.36 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 1.00000 | $368.84 |
| 0581115292 | 01 | RC | EMED PHARMACY CORP | 3/16/2021 | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0006-50 | Cyclobenzaprine Hcl 5mg tab (KVK Tech Inc.) | 35.00000 | $53.30 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.53 |
| | | | | | 67877-0222-01 | Gabapentin 100mg cap (Ascend) | 90.00000 | $43.59 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0581451846 | 01 | JL | EMED PHARMACY CORP | 4/24/2021 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 4/27/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 180.00000 | $191.48 |
| | | | | 12/21/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 12.00000 | $218.92 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0581787108 | 03 | DL | EMED PHARMACY CORP | 6/21/2021 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $11.04 |
| | | | | | 00406-0523-05 | Oxycodone-Acetaminophen 7.5/325mg tab (SpecGx LLC) | 42.00000 | $124.31 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.38 |
| | | | | | 61073-0011-01 | Senna 8.6mg | 14.00000 | $5.20 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.53 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 28.00000 | $193.76 |
| 0582956835 | 01 | RH | EMED PHARMACY CORP | 8/10/2022 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 20.00000 | $22.47 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 30.00000 | $3.00 |
| 0585248446 | 01 | MB | EMED PHARMACY CORP | 4/21/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $34.47 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0585670960 | 01 | LS | EMED PHARMACY CORP | 7/11/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.80 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.10 |
| 0585709958 | 01 | EG | EMED PHARMACY CORP | 5/13/2020 | 50268-0619-15 | Omeprazole Dr 20mg cap (Avkare Pharma) | 30.00000 | $221.51 |
| | | | | | 55289-0298-06 | Naproxen 500mg tab | 30.00000 | $439.40 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 30.00000 | $37.76 |
| | | | | 7/13/2020 | 00597-0030-01 | Mobic (meloxicam) 7.5mg tab (Boegringer Ingelheim) | 30.00000 | $492.42 |
| | | | | | 57664-0377-18 | Tramadol Hcl tab (Sun Pharma.) | 5.00000 | $16.76 |
| | | | | 8/10/2020 | 00597-0030-01 | Mobic (meloxicam) 7.5mg tab (Boegringer Ingelheim) | 1.00000 | $437.33 |
| | | | | | 57664-0377-18 | Tramadol Hcl tab (Sun Pharma.) | 1.00000 | $23.77 |
| | | | | 9/9/2020 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 00597-0030-01 | Mobic (meloxicam) 7.5mg tab (Boegringer Ingelheim) | 30.00000 | $437.33 |
| | | | | | 57664-0377-18 | Tramadol Hcl tab (Sun Pharma.) | 28.00000 | $23.77 |
| 0587273517 | 03 | ZL | EMED PHARMACY CORP | 8/20/2020 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 1.00000 | $29.89 |
| | | | | | 68453-0113-10 | Keflex 500mg | 1.00000 | $187.57 |
| 0587365693 | 05 | CM | EMED PHARMACY CORP | 3/26/2021 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $34.47 |
| | | | | | 43598-0509-30 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's Labs. Inc.) | 60.00000 | $438.15 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0589295236 | 02 | VC | EMED PHARMACY CORP | 6/17/2020 | 43063-0494-10 | Cyclobenzaprine Hcl 5mg tab (PD-Rx Pharma. Inc.) | 20.00000 | $129.80 |
| | | | | | 69097-0158-07 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $95.04 |
| 0590316989 | 03 | RC | EMED PHARMACY CORP | 11/25/2020 | 00071-0805-24 | Neurontin (Gabapentin) 300mg cap (Pfizer Inc.) | 90.00000 | $560.30 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 12.00000 | $14.95 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 30.00000 | $31.20 |
| 0591137880 | 01 | RG | EMED PHARMACY CORP | 3/10/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 67877-0320-05 | Ibuprofen 600mg tab (Ascend) | 90.00000 | $42.08 |
| 0591651674 | 01 | MB | EMED PHARMACY CORP | 3/15/2021 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 100.00000 | $12.80 |
| 0592124564 | 01 | JG | EMED PHARMACY CORP | 9/9/2020 | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 60.00000 | $14.31 |
| 0592556195 | 02 | JY | EMED PHARMACY CORP | 12/21/2020 | 63304-0734-30 | Esomeprazole Mag 20mg cap (Quallent Pharma) | 60.00000 | $438.14 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 60.00000 | $14.31 |
| 0592865935 | 01 | LO | EMED PHARMACY CORP | 9/29/2021 | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 180.00000 | $1,096.52 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| 0592866438 | 01 | IA | EMED PHARMACY CORP | 12/7/2020 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 61442-0223-05 | Ciprofloxacin 500mg tab) | 6.00000 | $27.50 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 100.00000 | $12.80 |
| | | | | | 70512-0027-55 | Lidocaine 5% oint 50mg | 100.00000 | $1,971.40 |
| | | | | 3/8/2021 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 100.00000 | $12.80 |
| 0593680564 | 01 | MD | EMED PHARMACY CORP | 2/7/2022 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 21.00000 | $8.36 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 40.00000 | $38.18 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 14.00000 | $0.53 |
| | | | | | 67877-0216-20 | Cefuroxime Axetil 500mg tab | 10.00000 | $93.84 |
| 0595330135 | 06 | JG | EMED PHARMACY CORP | 11/17/2020 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 12.00000 | $14.95 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 14.00000 | $27.07 |
| | | | | | 75987-0010-03 | Duexis 800/26.6mg tab (Horizon Pharma USA) | 90.00000 | $2,625.20 |
| 0595695015 | 01 | OG | EMED PHARMACY CORP | 2/24/2021 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| | | | | 3/16/2021 | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0596238071 | 01 | LP | EMED PHARMACY CORP | 12/10/2020 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $136.03 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0187-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 42.00000 | $39.84 |
| | | | | | 68453-0113-10 | Keflex 500mg | 20.00000 | $187.58 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 28.00000 | $193.75 |
| | | | | 1/6/2021 | 10702-0006-50 | Cyclobenzaprine Hcl 5mg tab (KVK Tech Inc.) | 30.00000 | $46.40 |
| | | | | | 67877-0222-01 | Gabapentin 100mg cap (Ascend) | 90.00000 | $43.59 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 3/31/2021 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 30.00000 | $229.64 |
| | | | | | 10702-0006-50 | Cyclobenzaprine Hcl 5mg tab (KVK Tech Inc.) | 30.00000 | $46.40 |
| | | | | | 67877-0222-01 | Gabapentin 100mg cap (Ascend) | 90.00000 | $43.59 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0597039569 | 01 | JL | EMED PHARMACY CORP | 10/21/2020 | 00078-0675-15 | Zofran (Ondansetron Hcl) (Pfizer Inc.) | 12.00000 | $298.69 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0597439231 | 02 | BG | EMED PHARMACY CORP | 1/29/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 60.00000 | $14.31 |
| 0598385318 | 03 | SS | EMED PHARMACY CORP | 11/17/2020 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.10 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.23 |
| 0599207981 | 02 | RG | EMED PHARMACY CORP | 1/20/2021 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0599470977 | 01 | RR | EMED PHARMACY CORP | 11/10/2020 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.10 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.23 |
| 0600125958 | 01 | RW | EMED PHARMACY CORP | 4/24/2021 | 00172-3926-80 | Diazepam 2mg tab (Teva Pharma.) | 42.00000 | $10.04 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 42.00000 | $39.84 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.53 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 28.00000 | $193.76 |
| | | | | 6/15/2021 | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 10/6/2021 | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 60.00000 | $368.84 |
| | | | | | 59762-0707-02 | Diclofenac Epolamine 1.3% patch (Unit Dose Services) | 60.00000 | $649.49 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 30.00000 | $31.20 |
| | | | | 10/29/2021 | 00093-3727-55 | Diclofenac Epolamine 1.3% patch (Teva) | 60.00000 | $685.30 |
| | | | | 11/28/2021 | 00093-3727-55 | Diclofenac Epolamine 1.3% patch (Teva) | 60.00000 | $685.30 |
| | | | | 12/27/2021 | 00093-3727-55 | Diclofenac Epolamine 1.3% patch (Teva) | 60.00000 | $685.30 |
| | | | | 1/21/2022 | 00093-3727-55 | Diclofenac Epolamine 1.3% patch (Teva) | 60.00000 | $685.30 |
| | | | | 2/18/2022 | 00093-3727-55 | Diclofenac Epolamine 1.3% patch (Teva) | 60.00000 | $685.30 |
| 0600163059 | 02 | LN | EMED PHARMACY CORP | 2/27/2021 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 20.00000 | $5.38 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 3/3/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $62.21 |
| 0601562663 | 02 | RC | EMED PHARMACY GROUP | 1/9/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 15.00000 | $295.40 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0601878077 | 01 | RE | EMED PHARMACY CORP | 6/16/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 67877-0320-05 | Ibuprofen 600mg tab (Ascend) | 60.00000 | $29.72 |
| 0602158362 | 01 | MT | EMED PHARMACY CORP | 1/19/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 60.00000 | $14.31 |
| 0602480097 | 01 | JR | EMED PHARMACY CORP | 3/31/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.52 |
| 0602654196 | 02 | BB | EMED PHARMACY CORP | 4/13/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| 0602711699 | 01 | AL | EMED PHARMACY CORP | 8/30/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 50.00000 | $46.48 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $62.21 |
| | | | | 9/24/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65162-0190-11 | Naproxen 500mg tab (Amneal) | 60.00000 | $60.68 |
| | | | | 10/22/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65162-0190-11 | Naproxen 500mg tab (Amneal) | 60.00000 | $60.68 |
| 0603374729 | 02 | ST | EMED PHARMACY CORP | 2/10/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $59.76 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $474.64 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $791.12 |
| 0603842311 | 08 | MB | EMED PHARMACY CORP | 9/14/2021 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0604216937 | 02 | CP | EMED PHARMACY CORP | 2/10/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 67877-0320-05 | Ibuprofen 600mg tab (Ascend) | 60.00000 | $29.72 |
| 0604263400 | 02 | DV | EMED PHARMACY CORP | 1/9/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $34.47 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0604439232 | 02 | OV | EMED PHARMACY CORP | 3/29/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0604486506 | 01 | GG | EMED PHARMACY CORP | 11/22/2021 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 47781-0196-01 | Oxycodone-Acetaminophen 5/325mg tab | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 11/23/2021 | 75987-0030-04 | Vimovo 500/20mg tab (Horizon Pharma) | 60.00000 | $2,625.20 |
| | | | | 12/17/2021 | 75987-0030-04 | Vimovo 500/20mg tab (Horizon Pharma) | 60.00000 | $2,625.20 |
| | | | | 1/14/2022 | 75987-0030-04 | Vimovo 500/20mg tab (Horizon Pharma) | 60.00000 | $2,625.20 |
| 0604833442 | 02 | CG | EMED PHARMACY CORP | 11/23/2020 | 00075-0620-40 | Lovenox (Enoxaparin Sod) | 10.00000 | $877.20 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.53 |
| 0605212521 | 01 | JH | EMED PHARMACY CORP | 1/21/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| | | | | 3/3/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| 0605331214 | 05 | JN | EMED PHARMACY CORP | 7/29/2021 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $5.12 |
| | | | | | 29300-0414-01 | Cyclobenzaprine 7.5mg tab (Unichem Pharma.) | 60.00000 | $235.73 |
| 0605438845 | 01 | QE | EMED PHARMACY CORP | 1/12/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 60.00000 | $14.31 |
| 0606001550 | 01 | GA | EMED PHARMACY CORP | 2/3/2021 | 00025-1525-31 | Celebrex (Celecoxib) 200mg cap (Pfizer Inc.) | 60.00000 | $886.60 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| 0606353976 | 01 | YP | EMED PHARMACY CORP | 3/15/2021 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 100.00000 | $12.80 |
| 0606565075 | 01 | CB | EMED PHARMACY CORP | 3/20/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| 0606610293 | 03 | MK | EMED PHARMACY CORP | 3/1/2021 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 69097-0421-07 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.52 |
| | | | | 3/29/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.52 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 5/19/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.52 |
| 0606615706 | 07 | RH | EMED PHARMACY CORP | 5/13/2023 | 10702-0018-01 | Oxycodone Hcl 5mg tab (Major Pharma) | 20.00000 | $10.82 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 30.00000 | $1.14 |
| 0607448727 | 01 | SB | EMED PHARMACY CORP | 3/16/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| 0607470853 | 02 | LR | EMED PHARMACY CORP | 5/24/2022 | 51991-0706-01 | Alprazolam 1mg tab (Breckenridge Pharma.) | 30.00000 | $31.35 |
| 0607488335 | 03 | GR | EMED PHARMACY CORP | 12/4/2020 | 00548-5602-00 | Enoxaparin Sod 40mg/0.4ml injection (Amphastar) | 4.00000 | $216.20 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68453-0113-10 | Keflex 500mg | 20.00000 | $187.58 |
| 0607714458 | 01 | PJ | EMED PHARMACY CORP | 2/4/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| 0607714458 | 02 | AG | EMED PHARMACY CORP | 2/4/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| 0607714458 | 03 | PJ | EMED PHARMACY CORP | 1/19/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 60.00000 | $14.31 |
| 0607907508 | 01 | CS | EMED PHARMACY CORP | 1/21/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| 0609077227 | 01 | RD | EMED PHARMACY CORP | 2/27/2021 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $43.18 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 20.00000 | $10.76 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $564.72 |
| | | | | 3/3/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $828.18 |
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $124.42 |
| 0609507263 | 01 | MF | EMED PHARMACY CORP | 5/22/2021 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 5/25/2021 | 75987-0030-04 | Vimovo 500/20mg tab (Horizon Pharma) | 60.00000 | $2,625.20 |
| 0609774004 | 01 | RP | EMED PHARMACY CORP | 6/17/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 180.00000 | $191.48 |
| 0610114984 | 01 | BI | EMED PHARMACY CORP | 4/14/2021 | 65162-0833-66 | Diclofenac Sod 1% gel 100gm (Amneal) | 400.00000 | $180.36 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| 0610301939 | 03 | ZG | EMED PHARMACY CORP | 1/20/2021 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 67877-0320-05 | Ibuprofen 600mg tab (Ascend) | 60.00000 | $29.72 |
| 0611133455 | 02 | IF | EMED PHARMACY CORP | 3/26/2021 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $34.47 |
| | | | | | 43598-0509-30 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's Labs. Inc.) | 60.00000 | $438.15 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| | | | | 6/25/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $34.47 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0611274457 | 02 | JP | EMED PHARMACY CORP | 4/5/2021 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 100.00000 | $12.80 |
| 0611785361 | 02 | LW | EMED PHARMACY CORP | 5/5/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0611839200 | 03 | RV | EMED PHARMACY CORP | 4/29/2021 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 4/30/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 180.00000 | $191.48 |
| 0612137943 | 05 | JR | EMED PHARMACY CORP | 6/29/2021 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $11.72 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.38 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 42.00000 | $39.84 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.53 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 28.00000 | $193.76 |
| 0612969550 | 03 | NG | EMED PHARMACY CORP | 3/15/2021 | 65162-0833-66 | Diclofenac Sod 1% gel 100gm (Amneal) | 400.00000 | $180.36 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| 0613069210 | 02 | SL | EMED PHARMACY CORP | 4/20/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0613630847 | 02 | EA | EMED PHARMACY CORP | 9/20/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 00406-0483-01 | Acetaminophen-Codeine 300/30mg tab | 25.00000 | $15.28 |
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 30.00000 | $33.60 |
| 0615317690 | 02 | NH | EMED PHARMACY CORP | 4/22/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.52 |
| 0615749934 | 06 | KE | EMED PHARMACY CORP | 4/8/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00536-1062-10 | Docusate Sod 100mg cap (Rugby Labs.) | 30.00000 | $5.57 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| | | | | 5/11/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.38 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 14.00000 | $17.22 |
| 0616077251 | 07 | OA | EMED PHARMACY CORP | 6/8/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.72 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $152.92 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| | | | | 6/30/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $34.47 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0616331070 | 03 | AR | EMED PHARMACY CORP | 6/5/2021 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 6/7/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 180.00000 | $176.64 |
| 0616629275 | 02 | JJ | EMED PHARMACY CORP | 6/30/2021 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0616660767 | 01 | DW | EMED PHARMACY CORP | 10/27/2021 | 00025-1525-31 | Celebrex (Celecoxib) 200mg cap (Pfizer Inc.) | 30.00000 | $445.30 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| 0616836037 | 03 | BM | EMED PHARMACY CORP | 9/27/2021 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.82 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0616905386 | 01 | MA | EMED PHARMACY CORP | 4/21/2021 | 00597-0030-01 | Mobic (meloxicam) 7.5mg tab (Boegringer Ingelheim) | 30.00000 | $454.64 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| 0618153968 | 05 | SS | EMED PHARMACY CORP | 10/20/2021 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.82 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0618213110 | 02 | PS | EMED PHARMACY CORP | 6/16/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 69097-0159-07 | Meloxicam 15mg tab (Cipla USA Inc.) | 30.00000 | $121.25 |
| | | | | 8/18/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 30.00000 | $29.88 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 69097-0159-07 | Meloxicam 15mg tab (Cipla USA Inc.) | 30.00000 | $121.25 |
| | | | | 4/6/2022 | 29300-0125-10 | Meloxicam 15mg tab (Unichem) | 30.00000 | $121.28 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $272.39 |
| 0619071418 | 02 | LS | EMED PHARMACY CORP | 4/30/2021 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 100.00000 | $12.80 |
| 0619624264 | 01 | FM | EMED PHARMACY CORP | 2/7/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 14.00000 | $0.53 |
| | | | | 4/12/2022 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 30.00000 | $229.64 |
| | | | | | 49483-0604-50 | Ibuprofen 800mg tab | 90.00000 | $65.04 |
| | | | | | 52817-0331-10 | Cyclobenzaprine Hcl 7.5mg tab (Trupharma LLC) | 30.00000 | $120.36 |
| | | | | 5/6/2022 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 30.00000 | $229.64 |
| | | | | | 49483-0604-50 | Ibuprofen 800mg tab | 90.00000 | $65.04 |
| | | | | | 52817-0331-10 | Cyclobenzaprine Hcl 7.5mg tab (Trupharma LLC) | 30.00000 | $120.36 |
| | | | | 6/2/2022 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 30.00000 | $229.64 |
| | | | | | 49483-0604-50 | Ibuprofen 800mg tab | 90.00000 | $65.04 |
| | | | | | 52817-0331-10 | Cyclobenzaprine Hcl 7.5mg tab (Trupharma LLC) | 30.00000 | $120.36 |
| | | | | 9/15/2022 | 00172-5728-80 | Famotidine 20mg tab (Teva) | 90.00000 | $179.38 |
| | | | | | 49483-0603-50 | Ibuprofen 800mg tab | 90.00000 | $65.04 |
| | | | | 10/14/2022 | 00172-5728-80 | Famotidine 20mg tab (Teva) | 90.00000 | $179.38 |
| | | | | | 49483-0604-50 | Ibuprofen 800mg tab | 90.00000 | $65.04 |
| | | | | 11/21/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| 0619624264 | 05 | KN | EMED PHARMACY CORP | 3/14/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| 0619630279 | 01 | SP | EMED PHARMACY CORP | 11/24/2021 | 00406-0512-01 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $26.90 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.38 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| 0619831174 | 01 | AD | EMED PHARMACY CORP | 8/15/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 20.00000 | $22.47 |
| | | | | 7/25/2023 | 47781-0263-05 | Oxycodone Hcl 5mg tab (Alvogen) | 20.00000 | $10.82 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 20.00000 | $21.84 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 30.00000 | $3.00 |
| 0620469825 | 02 | RK | EMED PHARMACY CORP | 10/1/2021 | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 30.00000 | $186.94 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | 2/23/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/18/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0620588228 | 06 | RS | EMED PHARMACY CORP | 5/14/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $34.47 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0621901511 | 01 | NG | EMED PHARMACY CORP | 7/29/2021 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $11.04 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.38 |
| | | | | | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 60.00000 | $368.84 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.53 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 28.00000 | $193.76 |
| | | | | 8/5/2021 | 00548-5601-00 | Enoxaparin Sod 30mg/0.3ml injection (Amphastar) | 5.00000 | $226.76 |
| 0622292365 | 01 | AS | EMED PHARMACY CORP | 11/22/2021 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 47781-0196-01 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 11/23/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 65162-0190-11 | Naproxen 500mg tab (Amneal) | 180.00000 | $172.04 |
| 0622340313 | 02 | NM | EMED PHARMACY CORP | 4/24/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 50.00000 | $46.48 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 6/2/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 70010-0139-05 | Naproxen 500mg tab (Granules Pharma.) | 60.00000 | $56.16 |
| | | | | 7/1/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0622736452 | 01 | MK | EMED PHARMACY CORP | 11/22/2021 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 47781-0196-01 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 11/23/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 65162-0190-11 | Naproxen 500mg tab (Amneal) | 180.00000 | $172.04 |
| 0623060084 | 02 | NS | EMED PHARMACY CORP | 2/20/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 14.00000 | $0.53 |
| 0624307815 | 09 | SM | EMED PHARMACY CORP | 9/30/2021 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $34.47 |
| | | | | | 69097-0846-15 | Cyclobenzaprine Hcl 10mg tab (Cipla USA Inc.) | 30.00000 | $31.20 |
| 0624333498 | 02 | IC | EMED PHARMACY CORP | 11/22/2021 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $17.36 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 29300-0414-01 | Cyclobenzaprine 7.5mg tab (Unichem Pharma.) | 60.00000 | $235.73 |
| 0624494290 | 02 | KA | EMED PHARMACY CORP | 11/21/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 10.00000 | $73.18 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 67877-0320-05 | Ibuprofen 600mg tab (Ascend) | 30.00000 | $17.36 |
| 0625205653 | 04 | RB | EMED PHARMACY CORP | 12/6/2021 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 20.00000 | $26.90 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 50.00000 | $309.40 |
| 0625740436 | 01 | JT | EMED PHARMACY CORP | 9/18/2021 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 9/20/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 68462-0190-05 | Naproxen 500mg tab (Glenmark Pharma.) | 180.00000 | $176.64 |
| 0626522478 | 01 | MJ | EMED PHARMACY CORP | 12/1/2021 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 180.00000 | $1,096.52 |
| | | | | 11/2/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $27.80 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,096.60 |
| 0626522478 | 02 | MG | EMED PHARMACY CORP | 9/29/2021 | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 180.00000 | $1,096.52 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| 0626981369 | 02 | VS | EMED PHARMACY CORP | 12/8/2021 | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 180.00000 | $1,096.52 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 30.00000 | $37.85 |
| 0627008997 | 01 | SM | EMED PHARMACY CORP | 1/10/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 29300-0414-01 | Cyclobenzaprine 7.5mg tab (Unichem Pharma.) | 60.00000 | $235.73 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| 0627174766 | 02 | CD | EMED PHARMACY CORP | 9/29/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 65162-0190-11 | Naproxen 500mg tab (Amneal) | 60.00000 | $60.68 |
| 0627504269 | 07 | KQ | EMED PHARMACY CORP | 10/27/2021 | 00025-1525-31 | Celebrex (Celecoxib) 200mg cap (Pfizer Inc.) | 30.00000 | $445.30 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| 0627742356 | 01 | AD | EMED PHARMACY CORP | 10/6/2021 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0627915853 | 01 | MM | EMED PHARMACY CORP | 11/29/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 00406-0512-01 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $26.90 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $5.12 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| | | | | | 65162-0190-11 | Naproxen 500mg tab (Amneal) | 60.00000 | $60.68 |
| 0628108706 | 07 | BW | EMED PHARMACY CORP | 8/23/2021 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 100.00000 | $613.80 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 100.00000 | $12.80 |
| 0628484941 | 01 | SS | EMED PHARMACY CORP | 10/20/2021 | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 30.00000 | $186.94 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| 0629717041 | 04 | SM | EMED PHARMACY CORP | 4/13/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $11.06 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $2,443.18 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 21.00000 | $1,846.68 |
| 0629926989 | 01 | AR | EMED PHARMACY CORP | 8/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $17.19 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 9/16/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| 0630335230 | 01 | SM | EMED PHARMACY CORP | 4/1/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 60.00000 | $235.73 |
| 0630345775 | 01 | ER | EMED PHARMACY CORP | 5/4/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 13107-0044-05 | | 20.00000 | $21.59 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 50.00000 | $309.70 |
| 0630826873 | 15 | YD | EMED PHARMACY CORP | 6/1/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 8.00000 | $152.56 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0631302064 | 01 | LV | EMED PHARMACY CORP | 3/3/2022 | 00093-3422-10 | Cyclobenzaprine Hcl 7.5mg tab (Teva) | 30.00000 | $32.73 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 30.00000 | $1.14 |
| 0631432150 | 02 | CM | EMED PHARMACY CORP | 2/3/2022 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $11.72 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $0.34 |
| | | | | | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 120.00000 | $732.77 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 65862-0186-01 | Clindamycin Hcl 300mg cap (Aurobindo) | 20.00000 | $64.47 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| 0632211462 | 01 | KL | EMED PHARMACY CORP | 12/9/2021 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 28.00000 | $28.23 |
| | | | | | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 30.00000 | $186.94 |
| 0632648754 | 01 | DD | EMED PHARMACY CORP | 8/9/2021 | 00597-0029-01 | | 60.00000 | $593.45 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| 0632799929 | 01 | AP | EMED PHARMACY CORP | 1/27/2022 | 00093-3147-05 | Cephalexin 500mg cap (Teva) | 20.00000 | $26.56 |
| | | | | | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $11.72 |
| | | | | | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 60.00000 | $368.84 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 21.00000 | $0.80 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | 3/30/2022 | 42571-0144-01 | Celecoxib 200mg cap (Micro Labs Ltd.) | 60.00000 | $368.84 |
| | | | | | 65862-0922-01 | Tramadol Hcl-Acetaminophen 37.5/325mg tab (Direct Rx) | 42.00000 | $39.44 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| 0633077359 | 01 | RB | EMED PHARMACY CORP | 12/20/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $1,656.36 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 50.00000 | $185.92 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $269.60 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $1,089.56 |
| 0633457700 | 06 | DM | EMED PHARMACY CORP | 9/23/2021 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.82 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0633730536 | 08 | AD | EMED PHARMACY CORP | 2/7/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.82 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.11 |
| 0634815898 | 02 | SK | EMED PHARMACY CORP | 8/13/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 28.00000 | $28.23 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| 0635627763 | 01 | LG | EMED PHARMACY CORP | 3/9/2022 | 00093-3422-10 | Cyclobenzaprine Hcl 7.5mg tab (Teva) | 90.00000 | $83.55 |
| | | | | | 49483-0604-50 | Ibuprofen 800mg tab | 120.00000 | $85.00 |
| | | | | 3/30/2022 | 42571-0144-01 | Celecoxib 200mg cap (Micro Labs Ltd.) | 180.00000 | $1,095.08 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | 4/1/2022 | 00093-3422-10 | Cyclobenzaprine Hcl 7.5mg tab (Teva) | 90.00000 | $83.55 |
| 0636089542 | 07 | TB | EMED PHARMACY CORP | 9/29/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 65162-0190-11 | Naproxen 500mg tab (Amneal) | 60.00000 | $60.68 |
| | | | | 12/1/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| 0636247371 | 02 | MG | EMED PHARMACY CORP | 11/17/2021 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $18.75 |
| | | | | | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 30.00000 | $186.94 |
| | | | | 6/17/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 7/7/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0636247371 | 07 | DG | EMED PHARMACY CORP | 12/18/2021 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 12.00000 | $10.89 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 30.00000 | $36.20 |
| | | | | | 68180-0180-01 | Cefadroxil Hydrate 500mg cap (Lupin Pharma.) | 12.00000 | $39.56 |
| 0636482663 | 05 | SG | EMED PHARMACY CORP | 10/25/2021 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 50.00000 | $309.40 |
| | | | | 2/7/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 50.00000 | $309.76 |
| 0636833097 | 02 | LZ | EMED PHARMACY CORP | 4/15/2023 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 20.00000 | $43.68 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 20.00000 | $53.80 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 30.00000 | $6.00 |
| 0636977506 | 03 | JN | EMED PHARMACY CORP | 2/19/2022 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 20.00000 | $0.76 |
| | | | | 2/21/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 180.00000 | $192.20 |
| 0637339276 | 07 | BR | EMED PHARMACY CORP | 1/8/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| 0637345257 | 01 | MV | EMED PHARMACY CORP | 2/26/2022 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.40 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 20.00000 | $0.76 |
| | | | | 2/28/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 180.00000 | $192.20 |
| 0637513805 | 04 | JR | EMED PHARMACY CORP | 1/10/2022 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 21.00000 | $8.36 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 12.00000 | $14.95 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0637572553 | 01 | SH | EMED PHARMACY CORP | 3/20/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| 0637585142 | 01 | SE | EMED PHARMACY CORP | 11/3/2021 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 12.00000 | $242.87 |
| | | | | | 69437-0316-01 | Zurampic (Naprosyn) 500mg tab (Roche Labs) | 60.00000 | $395.56 |
| 0637825415 | 01 | DP | EMED PHARMACY CORP | 3/21/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.53 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 25.00000 | $17.28 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 30.00000 | $35.40 |
| 0638435305 | 02 | JR | EMED PHARMACY CORP | 10/6/2021 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 67877-0223-05 | Gabapentin 300mg cap (Ascend) | 9.00000 | $14.58 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $80.93 |
| | | | | 3/2/2022 | 16103-0366-11 | Aspirin 81mg tab | 30.00000 | $0.30 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 65162-0272-50 | Sulfamethoxazole-Trimethoprim 800/160mg tab | 6.00000 | $6.92 |
| | | | | | 67877-0223-05 | Gabapentin 300mg cap (Ascend) | 7.00000 | $9.32 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $80.93 |
| 0639739530 | 02 | MB | EMED PHARMACY CORP | 3/28/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| | | | | 5/18/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 100.00000 | $614.52 |
| | | | | 6/10/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 100.00000 | $614.52 |
| | | | | 7/7/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 100.00000 | $614.52 |
| 0639957736 | 01 | JB | EMED PHARMACY CORP | 3/23/2022 | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 180.00000 | $1,096.52 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| 0640373221 | 02 | JR | EMED PHARMACY CORP | 1/5/2022 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 42571-0144-05 | Celecoxib 200mg cap (Micro Labs Ltd.) | 180.00000 | $1,096.52 |
| 0641115654 | 08 | IM | EMED PHARMACY CORP | 3/2/2022 | 13668-0442-05 | Celecoxib 200mg cap (Torrent) | 180.00000 | $1,096.52 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| 0641711486 | 02 | AD | EMED PHARMACY CORP | 2/17/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 10.00000 | $73.17 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 30.00000 | $17.98 |
| 0641745294 | 02 | SM | EMED PHARMACY CORP | 3/2/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 51672-3008-03 | Lidocaine 5% oint 50gm (Sun Pharma.) | 50.00000 | $309.76 |
| 0641844733 | 01 | FG | EMED PHARMACY CORP | 11/17/2021 | 00025-1525-31 | Celebrex (Celecoxib) 200mg cap (Pfizer Inc.) | 30.00000 | $445.30 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $18.75 |
| 0642203111 | 01 | SH | EMED PHARMACY CORP | 11/9/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.48 |
| | | | | | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 30.00000 | $32.96 |
| | | | | | 42858-0001-01 | Oxycodone Hcl 5mg tab (Rhodes Pharma) | 20.00000 | $10.82 |
| 0642259733 | 02 | BU | EMED PHARMACY CORP | 2/16/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/11/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0642316848 | 01 | MV | EMED PHARMACY CORP | 11/19/2021 | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 30.00000 | $186.94 |
| | | | | | 47781-0196-01 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $35.66 |
| | | | | 1/10/2022 | 49483-0604-50 | Ibuprofen 800mg tab | 60.00000 | $45.03 |
| 0642316848 | 02 | JF | EMED PHARMACY CORP | 4/9/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.50 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 90.00000 | $43.95 |
| 0642877161 | 01 | DY | EMED PHARMACY CORP | 2/27/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 12.00000 | $10.89 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 30.00000 | $90.56 |
| | | | | | 68180-0180-01 | Cefadroxil Hydrate 500mg cap (Lupin Pharma.) | 12.00000 | $39.56 |
| 0643109192 | 02 | JE | EMED PHARMACY CORP | 12/29/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 10.00000 | $73.18 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 30.00000 | $17.98 |
| 0643349079 | 01 | CM | EMED PHARMACY CORP | 12/20/2021 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 50.00000 | $309.40 |
| 0643480569 | 01 | JR | EMED PHARMACY CORP | 2/23/2022 | 13668-0442-05 | Celecoxib 200mg cap (Torrent Pharma.) | 180.00000 | $1,096.52 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| 0643581234 | 02 | EF | EMED PHARMACY CORP | 2/26/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 90.00000 | $42.08 |
| 0643967219 | 02 | JP | EMED PHARMACY CORP | 12/15/2021 | 00025-1525-31 | Celebrex (Celecoxib) 200mg cap (Pfizer Inc.) | 30.00000 | $445.30 |
| | | | | | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | 1/7/2022 | 00025-1525-31 | Celebrex (Celecoxib) 200mg cap (Pfizer Inc.) | 30.00000 | $445.30 |
| | | | | | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| 0643967219 | 08 | AW | EMED PHARMACY CORP | 1/19/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 2/11/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0644325052 | 09 | AM | EMED PHARMACY CORP | 3/19/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.53 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 67877-0320-05 | Ibuprofen 600mg tab (Ascend) | 90.00000 | $42.08 |
| | | | | 5/21/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.50 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 90.00000 | $43.95 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0644421810 | 02 | RP | EMED PHARMACY CORP | 12/9/2021 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $18.75 |
| | | | | | 42806-0722-01 | Celecoxib 200mg tab (Epic Pharma) | 30.00000 | $186.94 |
| 0644752973 | 04 | MR | EMED PHARMACY CORP | 3/28/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 62756-0240-64 | Ondansetron 4mg tab | 15.00000 | $272.00 |
| | | | | 3/29/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 180.00000 | $192.20 |
| 0645021056 | 01 | NC | EMED PHARMACY CORP | 6/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| 0645398917 | 02 | NM | EMED PHARMACY CORP | 3/23/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 50.00000 | $309.76 |
| 0645577834 | 07 | UF | EMED PHARMACY CORP | 4/4/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 50.00000 | $309.76 |
| 0645577834 | 09 | JV | EMED PHARMACY CORP | 3/23/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 50.00000 | $309.76 |
| 0645953976 | 01 | BB | EMED PHARMACY CORP | 3/24/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 4/22/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0645955246 | 01 | GM | EMED PHARMACY CORP | 2/23/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/18/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0645961434 | 02 | PL | EMED PHARMACY CORP | 3/7/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 50.00000 | $309.78 |
| 0646528703 | 02 | MS | EMED PHARMACY CORP | 4/22/2023 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| 0647090851 | 01 | PP | EMED PHARMACY CORP | 8/31/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 68462-0418-27 | Lidocaine 5% oint 50mg (Glenmark Pharma.) | 50.00000 | $309.70 |
| 0647284900 | 01 | SG | EMED PHARMACY CORP | 2/26/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 90.00000 | $42.08 |
| 0647371459 | 02 | MZ | EMED PHARMACY CORP | 4/4/2022 | 16103-0366-11 | Aspirin 81mg tab | 30.00000 | $0.30 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50228-0180-10 | Gabapentin 300mg tab (Scigen) | 7.00000 | $12.45 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $80.93 |
| | | | | 6/7/2022 | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| 0647386341 | 08 | JM | EMED PHARMACY CORP | 12/20/2021 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 67877-0473-80 | Lidocaine 5% oint 35.44mg (Ascend) | 30.00000 | $309.40 |
| 0647756410 | 02 | EL | EMED PHARMACY CORP | 12/22/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 1/14/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 2/23/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/18/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0647756410 | 03 | DB | EMED PHARMACY CORP | 1/26/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 2/18/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0647840180 | 09 | KB | EMED PHARMACY CORP | 1/22/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 10.00000 | $73.18 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 30.00000 | $17.98 |
| 0648165306 | 11 | AG | EMED PHARMACY CORP | 1/14/2022 | 00172-5728-60 | Famotidine 20mg tab | 90.00000 | $1,835.96 |
| | | | | | 49483-0604-50 | Ibuprofen 800mg tab | 90.00000 | $1,500.12 |
| 0648790103 | 01 | TT | EMED PHARMACY CORP | 4/14/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.48 |
| | | | | | 10702-0018-01 | Oxycodone Hcl 5mg tab (Major Pharma) | 20.00000 | $13.65 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| 0648826907 | 19 | TB | EMED PHARMACY CORP | 1/19/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 2/11/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0648860237 | 02 | TP | EMED PHARMACY CORP | 2/19/2022 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 20.00000 | $0.76 |
| | | | | 2/21/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 180.00000 | $192.20 |
| 0648921773 | 01 | YA | EMED PHARMACY CORP | 1/26/2022 | 29300-0124-01 | Meloxicam 7.5mg tab (Unichem) | 60.00000 | $157.11 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 60.00000 | $57.41 |
| | | | | 2/24/2022 | 00093-3422-10 | Cyclobenzaprine Hcl 7.5mg tab (Teva) | 60.00000 | $57.41 |
| | | | | | 29300-0124-01 | Meloxicam 7.5mg tab (Unichem) | 60.00000 | $157.11 |
| | | | | 3/28/2022 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 60.00000 | $57.41 |
| | | | | 5/9/2022 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 60.00000 | $57.41 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0649338795 | 03 | CV | EMED PHARMACY CORP | 12/15/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0649400751 | 01 | MP | EMED PHARMACY CORP | 1/30/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 10.00000 | $73.17 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 30.00000 | $17.98 |
| 0649400751 | 06 | AP | EMED PHARMACY CORP | 1/30/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 10.00000 | $73.17 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 30.00000 | $17.98 |
| 0649664033 | 01 | CG | EMED PHARMACY CORP | 5/28/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.50 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| 0649778205 | 03 | NP | EMED PHARMACY CORP | 4/25/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| 0650015241 | 02 | SN | EMED PHARMACY CORP | 4/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/20/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0650336068 | 02 | CL | EMED PHARMACY CORP | 3/7/2022 | 00093-3147-05 | Cephalexin 500mg cap (Teva) | 20.00000 | $26.56 |
| | | | | | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $11.72 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $0.34 |
| | | | | | 13668-0442-05 | Celecoxib 200mg cap (Torrent Pharma.) | 120.00000 | $731.72 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| 0650451511 | 02 | DC | EMED PHARMACY CORP | 5/11/2022 | 13107-0044-05 | | 30.00000 | $29.88 |
| | | | | | 42571-0144-01 | Celecoxib 200mg cap (Micro Labs Ltd.) | 180.00000 | $1,095.08 |
| 0650501991 | 05 | SC | EMED PHARMACY CORP | 2/12/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 10.00000 | $73.17 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 30.00000 | $17.98 |
| 0650560105 | 02 | SF | EMED PHARMACY CORP | 4/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/20/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0650957863 | 03 | RV | EMED PHARMACY CORP | 4/4/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.82 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.11 |
| 0651454464 | 01 | LA | EMED PHARMACY CORP | 3/14/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 180.00000 | $192.20 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $282.36 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0651466781 | 01 | LQ | EMED PHARMACY CORP | 3/14/2022 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| 0651470106 | 01 | RB | EMED PHARMACY CORP | 12/20/2021 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 50.00000 | $46.48 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | 1/14/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | 2/11/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| 0651475840 | 02 | HT | EMED PHARMACY CORP | 9/26/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| 0651616146 | 02 | AL | EMED PHARMACY CORP | 2/9/2024 | 82347-0505-05 | Lidocaine 5% patch (Yaral Pharma Inc.) | 30.00000 | $87.08 |
| 0651682296 | 01 | CG | EMED PHARMACY CORP | 10/4/2023 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $8.40 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 42.00000 | $51.00 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 21.00000 | $0.80 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 10/25/2023 | 59746-0001-03 | Methylprednisolone 4mg tab (Jubilant) | 21.00000 | $32.72 |
| 0652183567 | 03 | DS | EMED PHARMACY CORP | 5/11/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| 0652448945 | 02 | LR | EMED PHARMACY CORP | 6/22/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 50.00000 | $309.70 |
| 0652952607 | 01 | TN | EMED PHARMACY CORP | 2/16/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/11/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0653294652 | 02 | AR | EMED PHARMACY CORP | 7/20/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.80 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.10 |
| 0653497643 | 02 | AL | EMED PHARMACY CORP | 3/2/2022 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 40.00000 | $46.60 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 12.00000 | $242.87 |
| 0653548701 | 02 | KF | EMED PHARMACY CORP | 4/4/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.82 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.11 |
| 0654517234 | 03 | KJ | EMED PHARMACY CORP | 3/19/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.53 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 67877-0320-05 | Ibuprofen 600mg tab (Ascend) | 90.00000 | $42.08 |
| 0654562040 | 01 | JM | EMED PHARMACY CORP | 4/30/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.00 |
| | | | | 5/2/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 180.00000 | $192.20 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0654682350 | 01 | RC | EMED PHARMACY CORP | 4/20/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 6/1/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 6/12/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0654813021 | 06 | SN | EMED PHARMACY CORP | 9/29/2022 | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 30.00000 | $32.96 |
| | | | | | 27808-0035-02 | Hydrocodone Bitartate-Acetaminophen 5/325mg tab (Cranbury) | 28.00000 | $19.38 |
| 0654972124 | 04 | KD | EMED PHARMACY CORP | 2/28/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| 0655626711 | 01 | MA | EMED PHARMACY CORP | 8/12/2022 | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $20.74 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 30.00000 | $8.30 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 90.00000 | $432.63 |
| 0655846152 | 01 | CC | EMED PHARMACY CORP | 4/4/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 68462-0418-27 | Lidocaine 5% oint 50mg (Glenmark Pharma.) | 50.00000 | $309.76 |
| 0656364650 | 01 | JM | EMED PHARMACY CORP | 4/30/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.00 |
| | | | | 5/2/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 180.00000 | $192.20 |
| 0656828027 | 01 | MT | EMED PHARMACY CORP | 4/18/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.82 |
| | | | | | 29300-0124-01 | Meloxicam 7.5mg tab (Unichem) | 60.00000 | $157.11 |
| 0657115259 | 01 | GA | EMED PHARMACY CORP | 6/5/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 7/24/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0657751186 | 02 | JQ | EMED PHARMACY CORP | 9/26/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 28.00000 | $35.66 |
| 0658186945 | 02 | KS | EMED PHARMACY CORP | 9/12/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 28.00000 | $28.23 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| 0658553581 | 02 | AB | EMED PHARMACY CORP | 5/28/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.50 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| 0658587324 | 02 | CB | EMED PHARMACY CORP | 4/30/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.50 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 90.00000 | $43.95 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0658678248 | 02 | AS | EMED PHARMACY CORP | 5/23/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| 0658829437 | 02 | UL | EMED PHARMACY CORP | 2/28/2024 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $8.40 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $0.36 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 120.00000 | $732.77 |
| | | | | 3/24/2024 | 69238-1314-09 | Pregabalin 25mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | 4/26/2024 | 69238-1314-09 | Pregabalin 25mg cap (Amneal) | 60.00000 | $409.49 |
| 0658989918 | 01 | RD | EMED PHARMACY CORP | 2/17/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0659228407 | 02 | BU | EMED PHARMACY CORP | 1/27/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $27.82 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 3/12/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 4/1/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0659340533 | 02 | ED | EMED PHARMACY CORP | 8/30/2022 | 47781-0153-01 | Naproxen Sod 375mg tab (Alvogen) | 30.00000 | $521.48 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| 0659520109 | 02 | MR | EMED PHARMACY CORP | 12/6/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 20.00000 | $23.64 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 30.00000 | $559.71 |
| 0659649148 | 01 | SE | EMED PHARMACY CORP | 8/24/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $18.42 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 9/16/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0659744451 | 02 | SY | EMED PHARMACY CORP | 7/25/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.80 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.10 |
| 0661422824 | 01 | MN | EMED PHARMACY CORP | 5/30/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.32 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 6/4/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.00 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | 8/26/2024 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 70377-0055-12 | Esomeporazole Magnesium 20mg tab (Biocon Pharma.) | 180.00000 | $1,304.31 |
| 0661658146 | 01 | TG | EMED PHARMACY CORP | 4/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/20/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0661695618 | 04 | FC | EMED PHARMACY CORP | 7/28/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 50.00000 | $46.48 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | 8/18/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| | | | | 9/16/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0436-01 | Naproxen 500mg tab (Premier Pharma) | 60.00000 | $67.40 |
| 0662016138 | 01 | SL | EMED PHARMACY CORP | 5/4/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/27/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0662016138 | 02 | HC | EMED PHARMACY CORP | 7/6/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 7/28/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0662016138 | 07 | FC | EMED PHARMACY CORP | 4/20/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/17/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/20/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0662016138 | 08 | FC | EMED PHARMACY CORP | 4/28/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0662452788 | 01 | JA | EMED PHARMACY CORP | 6/22/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 7/14/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0663249738 | 03 | IT | EMED PHARMACY CORP | 9/10/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| 0663307866 | 01 | ZV | EMED PHARMACY CORP | 6/29/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 7/21/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0663307866 | 04 | SM | EMED PHARMACY CORP | 7/23/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.50 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 90.00000 | $43.95 |
| 0663548162 | 02 | CS | EMED PHARMACY CORP | 6/8/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 68462-0418-27 | Lidocaine 5% oint 50mg (Glenmark Pharma.) | 50.00000 | $309.70 |
| 0663555290 | 01 | AV | EMED PHARMACY CORP | 7/11/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.80 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.10 |
| 0663561124 | 03 | ND | EMED PHARMACY CORP | 4/23/2022 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 90.00000 | $43.95 |
| 0663580363 | 02 | JG | EMED PHARMACY CORP | 6/30/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $50.64 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 8/1/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 9/10/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 11/1/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 11/21/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 12/21/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0663889525 | 06 | NR | EMED PHARMACY CORP | 9/12/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $20.21 |
| | | | | | 29300-0124-01 | Meloxicam 7.5mg tab (Unichem) | 60.00000 | $157.10 |
| 0664507696 | 03 | CD | EMED PHARMACY CORP | 6/1/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $19.73 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0665709969 | 01 | CS | EMED PHARMACY CORP | 6/20/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $12.28 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.00 |
| 0665715223 | 01 | OR | EMED PHARMACY CORP | 4/15/2025 | 69097-0159-07 | Meloxicam 15mg tab (Cipla USA Inc.) | 30.00000 | $645.35 |
| | | | | 5/16/2025 | 69097-0159-07 | Meloxicam 15mg tab (Cipla USA Inc.) | 30.00000 | $645.35 |
| | | | | 6/9/2025 | 69097-0159-07 | Meloxicam 15mg tab (Cipla USA Inc.) | 30.00000 | $645.35 |
| | | | | 7/3/2025 | 69097-0159-07 | Meloxicam 15mg tab (Cipla USA Inc.) | 30.00000 | $645.35 |
| 0666172184 | 02 | DA | EMED PHARMACY CORP | 8/13/2022 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $21.59 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| 0666305981 | 02 | RA | EMED PHARMACY CORP | 6/21/2022 | 47781-0153-01 | Naproxen Sod 375mg tab (Alvogen) | 30.00000 | $521.48 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $13.29 |
| 0666386396 | 01 | AM | EMED PHARMACY CORP | 10/1/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 10/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0666580030 | 01 | RB | EMED PHARMACY CORP | 8/17/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $17.19 |
| | | | | 9/8/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0666580030 | 04 | BG | EMED PHARMACY CORP | 8/19/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $17.19 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 9/16/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0666913116 | 01 | EM | EMED PHARMACY CORP | 2/16/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0667097207 | 01 | PD | EMED PHARMACY CORP | 3/15/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 28.00000 | $35.66 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0667364368 | 02 | JD | EMED PHARMACY CORP | 6/22/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 51672-3008-05 | Lidocaine 5% oint 50gm (Sun Pharma.) | 50.00000 | $309.70 |
| 0667585202 | 03 | RD | EMED PHARMACY CORP | 9/29/2022 | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 30.00000 | $32.96 |
| | | | | | 27808-0035-02 | Hydrocodone Bitartate-Acetaminophen 5/325mg tab (Cranbury) | 28.00000 | $19.38 |
| 0667808166 | 03 | JV | EMED PHARMACY CORP | 7/25/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.80 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.10 |
| 0667855233 | 01 | WJ | EMED PHARMACY CORP | 9/29/2022 | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 30.00000 | $32.96 |
| | | | | | 27808-0035-02 | Hydrocodone Bitartate-Acetaminophen 5/325mg tab (Cranbury) | 28.00000 | $20.50 |
| 0667856982 | 04 | AH | EMED PHARMACY CORP | 7/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $18.42 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 9/1/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0667856982 | 07 | IW | EMED PHARMACY CORP | 10/4/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $27.82 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 10/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0669365157 | 03 | CD | EMED PHARMACY CORP | 6/1/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $828.14 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $39.46 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $352.24 |
| | | | | 6/24/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0669509878 | 01 | JL | EMED PHARMACY CORP | 10/26/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,096.60 |
| | | | | 1/23/2023 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.50 |
| | | | | 4/25/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| 0669689175 | 01 | IS | EMED PHARMACY CORP | 8/13/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $17.19 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 9/8/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0670143015 | 02 | JH | EMED PHARMACY CORP | 11/14/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0670286632 | 03 | FM | EMED PHARMACY CORP | 8/30/2022 | 47781-0153-01 | Naproxen Sod 375mg tab (Alvogen) | 30.00000 | $521.48 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| 0670584317 | 01 | SR | EMED PHARMACY CORP | 7/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $18.42 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 8/18/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0671181014 | 05 | AV | EMED PHARMACY CORP | 10/24/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0671323392 | 01 | AD | EMED PHARMACY CORP | 7/30/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.50 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 40.00000 | $24.64 |
| | | | | | 49483-0603-50 | Ibuprofen 600mg tab (Time Cap Labs) | 90.00000 | $43.95 |
| | | | | | 68462-0418-27 | Lidocaine 5% oint 50mg (Glenmark Pharma.) | 50.00000 | $309.70 |
| 0671667574 | 02 | AP | EMED PHARMACY CORP | 8/8/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $14.82 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.10 |
| | | | | 10/14/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $27.82 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.53 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 11/15/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 12/6/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0671942795 | 03 | EJ | EMED PHARMACY CORP | 9/13/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 10702-0185-50 | Oxycodone-Acetaminophen 5/325mg tab (KVK-Tech Inc.) | 20.00000 | $20.74 |
| | | | | | 68462-0418-27 | Lidocaine 5% oint 50mg (Glenmark Pharma.) | 50.00000 | $309.70 |
| 0672556925 | 01 | MR | EMED PHARMACY CORP | 1/14/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 1/16/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 90.00000 | $618.58 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 180.00000 | $191.48 |
| 0672822731 | 01 | DD | EMED PHARMACY CORP | 1/21/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 20.00000 | $23.64 |
| | | | | | 65862-0420-01 | Sulfamethoxazole-Trimethoprim 800/160mg tab | 14.00000 | $17.92 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 30.00000 | $3.00 |
| 0672976024 | 01 | DL | EMED PHARMACY CORP | 2/28/2023 | 10702-0006-10 | Cyclobenzaprine Hcl 5mg tab (KVK Tech Inc.) | 90 | $129.05 |
| | | | | | 59746-0001-03 | Methylprednisolone 4mg tab (Jubilant) | 21.00000 | $32.72 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 42.00000 | $51.00 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 14.00000 | $1.40 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 3/8/2023 | 59746-0001-03 | Methylprednisolone 4mg tab (Jubilant) | 21.00000 | $32.72 |
| 0673007589 | 01 | AC | EMED PHARMACY CORP | 8/23/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $12.28 |
| | | | | | 29300-0124-01 | Meloxicam 7.5mg tab (Unichem) | 60.00000 | $157.10 |
| 0673192084 | 02 | AK | EMED PHARMACY CORP | 10/12/2022 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.52 |
| | | | | 1/10/2023 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0674634522 | 12 | ET | EMED PHARMACY CORP | 9/29/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | 10/20/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| 0675353585 | 01 | ZA | EMED PHARMACY CORP | 1/11/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $209.55 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 30.00000 | $36.08 |
| 0675477319 | 01 | JP | EMED PHARMACY CORP | 1/30/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $20.74 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0675921076 | 02 | TG | EMED PHARMACY CORP | 12/3/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 1/7/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0676127871 | 01 | WQ | EMED PHARMACY CORP | 4/17/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 5/18/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0676563109 | 01 | IG | EMED PHARMACY CORP | 6/30/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $56.46 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $358.48 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 14.00000 | $1.06 |
| 0676634009 | 02 | MM | EMED PHARMACY CORP | 5/8/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $38.04 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $313.74 |
| | | | | 7/5/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0677129538 | 01 | MP | EMED PHARMACY CORP | 10/5/2022 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.52 |
| | | | | 1/6/2023 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0677872961 | 01 | CA | EMED PHARMACY CORP | 10/12/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0678161555 | 01 | JR | EMED PHARMACY CORP | 10/8/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0678161555 | 08 | LP | EMED PHARMACY CORP | 10/8/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0678905118 | 02 | SD | EMED PHARMACY CORP | 1/14/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| 0679076018 | 01 | LP | EMED PHARMACY CORP | 10/31/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| 0679229419 | 03 | AR | EMED PHARMACY CORP | 10/24/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 12/13/2022 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | 1/5/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | 3/25/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 40.00000 | $38.18 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 67877-0216-20 | Cefuroxime Axetil 500mg tab | 10.00000 | $93.84 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 90.00000 | $351.10 |
| 0679311720 | 01 | HE | EMED PHARMACY CORP | 3/25/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $526.63 |
| 0679311720 | 02 | MC | EMED PHARMACY CORP | 1/4/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0679625797 | 02 | EO | EMED PHARMACY CORP | 11/7/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 11/22/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 12/3/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 1/11/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0680090313 | 02 | CB | EMED PHARMACY CORP | 5/15/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| 0680970605 | 03 | XC | EMED PHARMACY CORP | 3/6/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 50.00000 | $59.76 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 3/29/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $828.18 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $134.32 |
| | | | | 5/7/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $828.18 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $134.32 |
| 0681205738 | 03 | CI | EMED PHARMACY CORP | 3/11/2023 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 20.00000 | $26.90 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 3/14/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 180.00000 | $191.48 |
| 0681314811 | 02 | GE | EMED PHARMACY CORP | 12/9/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 1/9/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*
**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0681635389 | 01 | WA | EMED PHARMACY CORP | 10/19/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | | 29300-0124-10 | Meloxicam 7.5mg tab (Unichem Pharma) | 60.00000 | $157.10 |
| 0681738589 | 05 | JT | EMED PHARMACY CORP | 10/31/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | 2/13/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0681867149 | 01 | BA | EMED PHARMACY CORP | 9/21/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 20.00000 | $26.90 |
| | | | | 9/27/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $56.16 |
| | | | | 11/1/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 11/24/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 12/17/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 1/17/2024 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 2/16/2024 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 3/18/2024 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0682113501 | 02 | AC | EMED PHARMACY CORP | 10/13/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 11/22/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0682186457 | 27 | SM | EMED PHARMACY CORP | 12/12/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.51 |
| | | | | | 65162-0047-10 | Oxycodone Hcl 5mg tab (Amneal) | 20.00000 | $10.82 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| 0682558440 | 07 | MS | EMED PHARMACY CORP | 10/16/2023 | 12547-0237-79 | Neosporin | 29.00000 | $8.01 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.30 |
| 0683110068 | 01 | YK | EMED PHARMACY CORP | 11/8/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 12/7/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0683365043 | 01 | EZ | EMED PHARMACY CORP | 12/7/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $27.82 |
| 0683365043 | 04 | NM | EMED PHARMACY CORP | 12/7/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $27.52 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.50 |
| 0683368996 | 01 | WC | EMED PHARMACY CORP | 11/5/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | 12/5/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| 0683369151 | 01 | AT | EMED PHARMACY CORP | 12/7/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0683373583 | 02 | TH | EMED PHARMACY CORP | 10/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 11/22/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0683496789 | 01 | JR | EMED PHARMACY CORP | 10/27/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | 11/26/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| 0683521990 | 02 | WD | EMED PHARMACY CORP | 2/10/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 50.00000 | $51.60 |
| 0684213937 | 01 | SR | EMED PHARMACY CORP | 2/20/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 4/1/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0684213937 | 04 | PM | EMED PHARMACY CORP | 4/3/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 5/6/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0684380645 | 01 | JW | EMED PHARMACY CORP | 12/17/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0684380645 | 02 | GS | EMED PHARMACY CORP | 12/17/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 1/25/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0684427735 | 01 | HM | EMED PHARMACY CORP | 7/30/2024 | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 10.00000 | $38.21 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0684493604 | 01 | RP | EMED PHARMACY CORP | 2/6/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 15.00000 | $295.40 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 2/10/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| 0684596082 | 02 | JG | EMED PHARMACY CORP | 5/10/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 58657-0676-50 | | 6.00000 | $29.40 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0684921893 | 01 | MO | EMED PHARMACY CORP | 12/2/2022 | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 50.00000 | $51.60 |
| | | | | | 42858-0001-01 | Oxycodone Hcl 5mg tab (Rhodes Pharma) | 20.00000 | $10.82 |
| | | | | 6/9/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 50.00000 | $48.68 |
| 0685302705 | 04 | VI | EMED PHARMACY CORP | 12/3/2022 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0685335879 | 01 | DL | EMED PHARMACY CORP | 3/24/2023 | 10702-0006-10 | Cyclobenzaprine Hcl 5mg tab (KVK Tech Inc.) | 60.00000 | $403.38 |
| | | | | | 70000-0366-01 | Leader Pain Relief Patches (Lidocaine 4%) (Leader) | 30.00000 | $346.74 |
| | | | | 4/28/2023 | 10702-0006-10 | Cyclobenzaprine Hcl 5mg tab (KVK Tech Inc.) | 60.00000 | $806.76 |
| | | | | 8/17/2023 | 00000-0366-01 | | 30.00000 | $46.74 |
| | | | | | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 30.00000 | $1,278.44 |
| | | | | | 10702-0006-10 | Cyclobenzaprine Hcl 5mg tab (KVK Tech Inc.) | 60.00000 | $806.76 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 70000-0366-01 | Leader Pain Relief Patches (Lidocaine 4%) (Leader) | 30.00000 | $46.74 |
| | | | | | 70010-0139-05 | Naproxen 500mg tab (Granules Pharma) | 60.00000 | $1,127.92 |
| | | | | 9/12/2023 | 10702-0006-10 | Cyclobenzaprine Hcl 5mg tab (KVK Tech Inc.) | 60.00000 | $403.38 |
| | | | | 11/20/2023 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $1,135.84 |
| | | | | | 70000-0366-01 | Leader Pain Relief Patches (Lidocaine 4%) (Leader) | 30.00000 | $93.48 |
| | | | | 12/28/2023 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $1,135.84 |
| | | | | | 70000-0366-01 | Leader Pain Relief Patches (Lidocaine 4%) (Leader) | 30.00000 | $93.48 |
| 0685457426 | 02 | GR | EMED PHARMACY CORP | 11/12/2022 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 42858-0001-01 | Oxycodone Hcl 5mg tab (Rhodes Pharma) | 28.00000 | $15.15 |
| | | | | | 57237-0075-30 | Ondansetron Hcl 4mg tab (Rising Pharma) | 15.00000 | $302.33 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0685534967 | 05 | RS | EMED PHARMACY CORP | 8/4/2023 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $11.72 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $0.36 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 120.00000 | $732.77 |
| 0685548562 | 01 | CR | EMED PHARMACY CORP | 3/10/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 4/21/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0685548562 | 08 | PM | EMED PHARMACY CORP | 1/26/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/8/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0685584724 | 01 | WC | EMED PHARMACY CORP | 4/15/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/16/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0685678807 | 01 | GM | EMED PHARMACY CORP | 5/8/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.40 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| 0685783045 | 03 | TW | EMED PHARMACY CORP | 11/28/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0685881294 | 01 | HL | EMED PHARMACY CORP | 2/16/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/15/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0686934555 | 01 | KS | EMED PHARMACY CORP | 4/3/2023 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 28.00000 | $35.66 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| 0687225367 | 03 | TC | EMED PHARMACY CORP | 3/20/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 4/27/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0687441295 | 01 | AP | EMED PHARMACY CORP | 4/17/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0687446278 | 04 | VB | EMED PHARMACY CORP | 10/22/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | 11/30/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 12/20/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 1/17/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/15/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/12/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 10/20/2023 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $43.35 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0687492157 | 01 | AC | EMED PHARMACY CORP | 6/7/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.94 |
| 0687604082 | 01 | ES | EMED PHARMACY CORP | 8/22/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.40 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 8/26/2024 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | | 70377-0055-12 | Esomeporazole Magnesium 20mg tab (Biocon) | 180.00000 | $1,304.31 |
| 0687730739 | 01 | JG | EMED PHARMACY CORP | 12/2/2022 | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 50.00000 | $51.60 |
| | | | | | 42858-0001-01 | Oxycodone Hcl 5mg tab (Rhodes Pharma) | 20.00000 | $10.82 |
| 0687749002 | 02 | OD | EMED PHARMACY CORP | 1/23/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 15.00000 | $295.40 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| | | | | 2/22/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0688133305 | 02 | CF | EMED PHARMACY CORP | 2/14/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $50.64 |
| | | | | | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 30.00000 | $32.96 |
| | | | | 2/20/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 4/1/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0688194190 | 02 | CM | EMED PHARMACY CORP | 2/16/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 3/20/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0688194190 | 03 | JM | EMED PHARMACY CORP | 2/16/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/20/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0688205509 | 03 | JR | EMED PHARMACY CORP | 6/11/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $27.83 |
| | | | | | 68180-0180-01 | Cefadroxil Hydrate 500mg cap (Lupin Pharma.) | 14.00000 | $45.32 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 20.00000 | $374.80 |
| 0688292721 | 01 | LC | EMED PHARMACY CORP | 5/22/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $828.14 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $56.46 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $358.48 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $134.32 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 14.00000 | $1.06 |
| 0688567956 | 01 | CP | EMED PHARMACY CORP | 4/28/2023 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| 0688567956 | 12 | MP | EMED PHARMACY CORP | 8/12/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.24 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0689020733 | 02 | GA | EMED PHARMACY CORP | 4/12/2023 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $8.40 |
| | | | | | 00406-0512-01 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 42.00000 | $51.00 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $0.34 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 120.00000 | $732.77 |
| 0689055473 | 01 | CS | EMED PHARMACY CORP | 1/11/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.50 |
| | | | | 4/13/2023 | 65162-0911-74 | Diclofenac Sod 1.5% sol (Amneal) | 150.00000 | $556.76 |
| | | | | 4/25/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 6/14/2023 | 65162-0911-74 | Diclofenac Sod 1.5% sol (Amneal) | 150.00000 | $556.76 |
| | | | | 7/6/2023 | 65162-0911-74 | Diclofenac Sod 1.5% sol (Amneal) | 150.00000 | $556.76 |
| 0689179224 | 02 | RG | EMED PHARMACY CORP | 3/1/2023 | 13668-0442-05 | Celecoxib 200mg cap (Torrent Pharma.) | 180.00000 | $1,095.01 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 30.00000 | $37.85 |
| | | | | 3/24/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | 6/8/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0689186252 | 01 | AZ | EMED PHARMACY CORP | 1/30/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $20.74 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0689206324 | 02 | ML | EMED PHARMACY CORP | 1/11/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 40.00000 | $46.44 |
| 0689463965 | 02 | JL | EMED PHARMACY CORP | 3/17/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 4/26/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0689510088 | 02 | MC | EMED PHARMACY CORP | 5/9/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 6/23/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0689977451 | 02 | TP | EMED PHARMACY CORP | 3/17/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 4/26/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0690065743 | 01 | PF | EMED PHARMACY CORP | 1/6/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 1/30/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0690158761 | 03 | JC | EMED PHARMACY CORP | 12/7/2022 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0690449889 | 03 | JR | EMED PHARMACY CORP | 12/11/2023 | 00093-0058-05 | Tramadol Hcl 50mg tab (Teva) | 30.00000 | $24.87 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 1/11/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/6/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/12/2024 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| | | | | 4/2/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 6/20/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 7/18/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 8/11/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0690538137 | 01 | WD | EMED PHARMACY CORP | 1/14/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 2/22/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0690540828 | 01 | IM | EMED PHARMACY CORP | 1/26/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | 3/23/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| 0690574165 | 01 | FM | EMED PHARMACY CORP | 1/20/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 3/3/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/8/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 4/17/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0690851167 | 01 | JG | EMED PHARMACY CORP | 11/8/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.51 |
| | | | | | 47781-0263-05 | Oxycodone Hcl 5gm tab (Amneal) | 20.00000 | $10.82 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| 0691013536 | 04 | SC | EMED PHARMACY CORP | 2/15/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.50 |
| | | | | 5/17/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0691127153 | 01 | DW | EMED PHARMACY CORP | 3/25/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/6/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0691747414 | 01 | AG | EMED PHARMACY CORP | 1/18/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0692150626 | 02 | CB | EMED PHARMACY CORP | 3/25/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $101.28 |
| | | | | | 13668-0442-05 | Celecoxib 200mg cap (Torrent Pharma.) | 60.00000 | $737.60 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $62.40 |
| | | | | 5/8/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $737.60 |
| 0692268949 | 01 | DL | EMED PHARMACY CORP | 2/10/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 10702-0007-10 | Cyclobenzaprine Hcl 10mg tab (KVK Tech Inc.) | 50.00000 | $51.60 |
| 0692397993 | 02 | JA | EMED PHARMACY CORP | 3/21/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $10.37 |
| | | | | | 13668-0442-05 | Celecoxib 200mg cap (Torrent Pharma.) | 20.00000 | $126.12 |
| 0692462104 | 03 | NV | EMED PHARMACY CORP | 2/8/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0692755390 | 01 | CJ | EMED PHARMACY CORP | 8/29/2024 | 52817-0330-50 | Cyclobenzaprine 5mg tab (Trupharma) | 30.00000 | $549.20 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $394.92 |
| | | | | 9/28/2024 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $394.92 |
| | | | | | 72888-0012-00 | Cyclobenzaprine 5mg tab (Advagen) | 30.00000 | $549.20 |
| | | | | 10/31/2024 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $394.92 |
| | | | | | 72888-0012-00 | Cyclobenzaprine 5mg tab (Advagen) | 30.00000 | $549.20 |
| | | | | 5/10/2025 | 68462-0396-10 | Omeprazole 20mg cap (Glenmark) | 30.00000 | $329.00 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $394.92 |
| | | | | | 72888-0012-00 | Cyclobenzaprine 5mg tab (Advagen) | 30.00000 | $549.20 |
| | | | | 6/6/2025 | 68462-0396-10 | Omeprazole 20mg cap (Glenmark) | 30.00000 | $329.00 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $394.92 |
| | | | | | 72888-0012-00 | Cyclobenzaprine 5mg tab (Advagen) | 30.00000 | $549.20 |
| | | | | 7/4/2025 | 68462-0396-10 | Omeprazole 20mg cap (Glenmark) | 30.00000 | $329.00 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*
**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $394.92 |
| | | | | | 72888-0012-00 | Cyclobenzaprine 5mg tab (Advagen) | 30.00000 | $549.20 |
| 0693051617 | 01 | KF | EMED PHARMACY CORP | 6/23/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 2/23/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0693217812 | 10 | CS | EMED PHARMACY CORP | 5/8/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 6/13/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0693235376 | 01 | ZL | EMED PHARMACY CORP | 9/21/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.30 |
| 0693296344 | 01 | JM | EMED PHARMARCY CORP | 10/9/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 20.00000 | $392.20 |
| 0693568370 | 01 | GB | EMED PHARMACY CORP | 4/5/2023 | 00406-0512-01 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $26.90 |
| | | | | | 58657-0676-50 | | 6.00000 | $29.40 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0693802902 | 01 | RY | EMED PHARMACY CORP | 9/28/2023 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $43.35 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 11/1/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0694192345 | 01 | RR | EMED PHARMACY CORP | 3/24/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/3/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0694264334 | 01 | BY | EMED PHARMACY CORP | 4/12/2023 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $11.72 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $0.34 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 42.00000 | $51.00 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 120.00000 | $732.77 |
| | | | | 10/6/2023 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $8.40 |
| | | | | | 47781-0230-05 | Oxycodone-Acetaminophen 10/325mg tab (Alvogen) | 42.00000 | $124.31 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 21.00000 | $0.80 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 1/29/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 8/12/2024 | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | 2/13/2025 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 3/24/2025 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0694372731 | 01 | PS | EMED PHARMACY CORP | 2/1/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $27.52 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,096.50 |
| | | | | 5/4/2023 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $2,190.02 |
| 0695055459 | 02 | RM | EMED PHARMACY CORP | 3/22/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | EMED PHARMACY GROUP | 2/23/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0695153964 | 01 | AH | EMED PHARMACY CORP | 6/29/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 240.00000 | $1,641.41 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 240.00000 | $222.34 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 14.00000 | $0.53 |
| 0695156026 | 01 | BB | EMED PHARMACY CORP | 2/3/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/6/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0695248534 | 04 | MR | EMED PHARMACY CORP | 3/15/2023 | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 30.00000 | $37.85 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 40.00000 | $46.44 |
| 0695366443 | 01 | AN | EMED PHARMACY CORP | 2/8/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $20.74 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0695554303 | 01 | ST | EMED PHARMACY CORP | 1/28/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/7/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0695694975 | 03 | SN | EMED PHARMACY CORP | 2/20/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $20.74 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0695725853 | 02 | RO | EMED PHARMACY CORP | 4/29/2023 | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.32 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $272.36 |
| | | | | 10/19/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $20.74 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.36 |
| 0695816314 | 01 | BP | EMED PHARMACY CORP | 3/1/2023 | 13668-0442-05 | Celecoxib 200mg cap (Torrent Pharma.) | 180.00000 | $1,095.01 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 30.00000 | $37.85 |
| | | | | 3/15/2023 | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 30.00000 | $37.85 |
| | | | | 6/2/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0695878439 | 03 | KP | EMED PHARMACY CORP | 3/7/2023 | 13668-0442-05 | Celecoxib 200mg cap (Torrent Pharma.) | 20.00000 | $126.12 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 10.00000 | $13.69 |
| 0696352301 | 02 | PC | EMED PHARMACY CORP | 1/28/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/13/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0696499440 | 04 | AV | EMED PHARMACY CORP | 4/28/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 60.00000 | $67.16 |
| 0696537422 | 02 | MH | EMED PHARMACY CORP | 7/9/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $50.64 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 8/22/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 9/6/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 10/11/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 11/1/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 11/28/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 12/28/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0696563303 | 01 | JB | EMED PHARMACY CORP | 9/28/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 42571-0162-42 | Amoxicillin-Clavulanate Potassium 875/125mg tab | 10.00000 | $45.41 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.30 |
| 0696651744 | 01 | FD | EMED PHARMACY CORP | 1/19/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 52817-0330-50 | Cyclobenzaprine 5mg tab (Trupharma) | 20.00000 | $31.24 |
| | | | | | 65162-0506-03 | Indomethacin 75mg cap (Amneal) | 42.00000 | $106.97 |
| | | | | 3/6/2024 | 52817-0330-50 | Cyclobenzaprine 5mg tab (Trupharma) | 30.00000 | $44.36 |
| | | | | 4/10/2024 | 52817-0330-50 | Cyclobenzaprine 5mg tab (Trupharma) | 30.00000 | $44.36 |
| 0696651744 | 02 | YA | EMED PHARMACY CORP | 3/3/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 3/31/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/9/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $828.18 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $352.24 |
| | | | | 7/23/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| 0696682699 | 01 | JB | EMED PHARMACY CORP | 3/6/2023 | 13668-0442-05 | Celecoxib 200mg cap (Torrent Pharma.) | 180.00000 | $1,095.01 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 30.00000 | $37.85 |
| 0697072460 | 02 | RP | EMED PHARMACY CORP | 5/20/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 66424-0399-10 | Docusate Sod 100mg cap | 20.00000 | $0.72 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 5/22/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 68462-0190-01 | Naproxen 500mg tab (Glenmark Pharma.) | 180.00000 | $168.00 |
| 0697602811 | 02 | IC | EMED PHARMACY CORP | 3/22/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 2/23/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0697725604 | 08 | BB | EMED PHARMACY CORP | 3/25/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/6/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $828.18 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $352.24 |
| 0697778793 | 09 | JB | EMED PHARMACY CORP | 3/22/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $20.74 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0697887651 | 02 | AJ | EMED PHARMACY CORP | 3/3/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0698587797 | 01 | DD | EMED PHARMACY CORP | 6/13/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.32 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 6/24/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.00 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | 9/13/2024 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | | 70377-0055-12 | Esomeporazole Magnesium 20mg tab (Biocon) | 180.00000 | $1,304.31 |
| 0698684016 | 01 | MN | EMED PHARMACY CORP | 3/7/2024 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | 3/14/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.31 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | 4/25/2024 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 12.00000 | $218.92 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| | | | | 9/19/2024 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | | 70377-0055-12 | Esomeporazole Magnesium 20mg tab (Biocon) | 180.00000 | $1,304.31 |
| 0699062055 | 02 | MM | EMED PHARMACY CORP | 6/14/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,095.01 |
| | | | | 9/13/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0699221396 | 02 | CM | EMED PHARMACY CORP | 4/21/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0699550363 | 01 | RW | EMED PHARMACY CORP | 4/6/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0699550363 | 09 | MG | EMED PHARMACY CORP | 4/6/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/10/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0699570726 | 04 | KG | EMED PHARMACY CORP | 9/17/2024 | 65162-0911-74 | Diclofenac Sod 1.5% sol (Amneal) | 450.00000 | $1,660.28 |
| | | | | | 82347-0505-05 | Lidocaine 5% patch (Yaral Pharma Inc.) | 60.00000 | $169.16 |
| | | | | 10/2/2024 | 50228-0109-01 | Carisoprodol 350mg tab (Scigen) | 63.00000 | $35.04 |
| 0699575477 | 01 | NK | EMED PHARMACY CORP | 9/20/2023 | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 30.00000 | $37.85 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 12/20/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0699579925 | 02 | EH | EMED PHARMACY CORP | 4/1/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0700216419 | 02 | MI | EMED PHARMACY CORP | 3/22/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $20.74 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0700414212 | 04 | JQ | EMED PHARMACY CORP | 5/19/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $50.64 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 6/28/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0701084352 | 01 | AO | EMED PHARMACY CORP | 4/26/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/27/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0701312779 | 02 | KV | EMED PHARMACY CORP | 9/22/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.24 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 28.00000 | $35.66 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 70010-0139-05 | Naproxen 500mg tab (Granules Pharma) | 60.00000 | $56.16 |
| 0701491326 | 02 | DJ | EMED PHARMACY CORP | 4/1/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/10/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0701710535 | 02 | NM | EMED PHARMACY CORP | 3/5/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $10.37 |
| | | | | | 65862-0077-05 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $28.67 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0702232653 | 02 | AS | EMED PHARMACY CORP | 5/24/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,095.01 |
| | | | | 8/23/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0702290222 | 01 | AM | EMED PHARMACY CORP | 4/28/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0702365008 | 01 | RE | EMED PHARMACY CORP | 4/21/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 4/28/2023 | 67877-0321-05 | Ibuprogen 800mg tab (Ascend) | 30.00000 | $24.32 |
| | | | | 6/1/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | 6/23/2023 | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0702398644 | 01 | JT | EMED PHARMACY CORP | 8/11/2023 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $11.72 |
| | | | | | 00406-0512-01 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 42.00000 | $51.00 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $0.36 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 120.00000 | $732.77 |
| 0703034348 | 01 | KM | EMED PHARMACY CORP | 3/31/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/10/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $828.18 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $352.24 |
| 0703196203 | 02 | TN | EMED PHARMACY CORP | 4/14/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| 0703196203 | 13 | LM | EMED PHARMACY CORP | 4/26/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $26.30 |
| | | | | 6/3/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| 0703594556 | 02 | WM | EMED PHARMACY CORP | 8/24/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 42571-0162-42 | Amoxicillin-Clavulanate Potassium 875/125mg tab | 10.00000 | $45.40 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.32 |
| | | | | 10/27/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0703608398 | 02 | RD | EMED PHARMACY CORP | 4/26/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/25/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $1,242.27 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $528.36 |
| 0703632612 | 01 | IG | EMED PHARMACY CORP | 5/3/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | 1/12/2024 | 00172-3926-70 | Diazepam 5mg tab (Teva Pharma.) | 42.00000 | $11.72 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $0.36 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 120.00000 | $113.67 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 69238-1312-09 | Pregabalin 75mg cap (Amneal) | 60.00000 | $409.49 |
| 0703634055 | 02 | KJ | EMED PHARMACY CORP | 11/5/2024 | 65162-0791-08 | Lidocaine 5% patch (Amneal) | 60.00000 | $498.24 |
| | | | | 9/8/2023 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 60.00000 | $454.28 |
| | | | | 10/30/2023 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 60.00000 | $454.28 |
| | | | | 12/5/2023 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 60.00000 | $454.28 |
| | | | | 12/29/2023 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 60.00000 | $454.28 |
| | | | | 1/30/2024 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 60.00000 | $454.28 |
| | | | | 4/2/2024 | 65162-0791-08 | Lidocaine 5% patch (Amneal) | 60.00000 | $498.24 |
| | | | | 5/22/2024 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 60.00000 | $454.28 |
| | | | | 7/16/2024 | 00603-1880-16 | Lidocaine 5% patch (Par Health) | 60.00000 | $498.24 |
| | | | | 9/13/2024 | 00603-1880-16 | Lidocaine 5% patch (Par Health) | 60.00000 | $498.24 |
| | | | | 7/18/2023 | 00603-1880-16 | Lidocaine 5% patch (Par Health) | 60.00000 | $498.24 |
| 0703906560 | 02 | NB | EMED PHARMACY CORP | 8/9/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 58657-0676-50 | | 6.00000 | $28.52 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0704298537 | 03 | LG | EMED PHARMACY CORP | 4/6/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| | | | | 5/12/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 50228-0433-05 | Naproxen Sod 550mg tab (Scigen Pharma.) | 60.00000 | $176.12 |
| 0704425784 | 01 | YE | EMED PHARMACY CORP | 3/20/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 6/26/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0704914597 | 03 | KT | EMED PHARMACY CORP | 3/28/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 50.00000 | $46.48 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 5/1/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0705739928 | 02 | JJ | EMED PHARMACY CORP | 10/3/2023 | 10702-0006-10 | Cyclobenzaprine Hcl 5mg tab (KVK Tech Inc.) | 90.00000 | $129.05 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 14.00000 | $1.40 |
| 0706016821 | 01 | JA | EMED PHARMACY CORP | 9/20/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $26.30 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 12/21/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0706566031 | 01 | AD | EMED PHARMACY CORP | 2/6/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0707104170 | 07 | LB | EMED PHARMACY CORP | 9/22/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.24 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 28.00000 | $35.66 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0707104170 | 08 | JL | EMED PHARMACY CORP | 3/7/2024 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.51 |
| | | | | | 47781-0263-05 | Oxycodone Hcl 5gm tab (Amneal) | 20.00000 | $10.82 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| 0708027636 | 02 | GP | EMED PHARMACY CORP | 1/5/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 50.00000 | $48.68 |
| 0708291562 | 02 | AW | EMED PHARMACY CORP | 7/26/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 58657-0676-50 | | 6.00000 | $28.52 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0708299382 | 02 | LR | EMED PHARMACY CORP | 5/24/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $50.64 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0708551437 | 04 | AB | EMED PHARMACY CORP | 8/13/2024 | 24979-0035-04 | Cyclobenzaprine Hcl 15mg (Upsher-Smith) | 30.00000 | $2,873.97 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $1,106.40 |
| 0708672456 | 02 | BO | EMED PHARMACY CORP | 8/3/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | 8/23/2023 | 45802-0811-84 | Naloxone Hcl 4mg/0.1ml spray | 2.00000 | $108.68 |
| 0708752068 | 03 | WV | EMED PHARMACY CORP | 8/24/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.32 |
| 0708752068 | 07 | SO | EMED PHARMACY CORP | 8/24/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.32 |
| 0708897474 | 01 | JG | EMED PHARMACY CORP | 8/24/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.32 |
| 0709122089 | 03 | LV | EMED PHARMACY CORP | 6/12/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 20.00000 | $19.02 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 7/9/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 8/9/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 9/6/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 10/11/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 11/2/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 11/30/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 12/28/2023 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 1/24/2024 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 2/22/2024 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| | | | | 3/27/2024 | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 60.00000 | $156.87 |
| 0709366876 | 01 | JN | EMED PHARMACY CORP | 10/26/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.30 |
| | | | | 10/29/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 7.00000 | $7.26 |
| | | | | | 42571-0162-42 | Amoxicillin-Clavulanate Potassium 875/125mg tab | 14.00000 | $61.58 |
| 0709414494 | 01 | CA | EMED PHARMACY CORP | 4/6/2024 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.51 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| 0709776172 | 01 | JR | EMED PHARMACY CORP | 5/31/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $41.48 |
| | | | | | 58657-0676-50 | | 6.00000 | $57.04 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $619.40 |
| 0709776172 | 03 | YT | EMED PHARMACY CORP | 5/31/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 58657-0676-50 | | 6.00000 | $28.52 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0710899252 | 03 | SA | EMED PHARMACY CORP | 8/4/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.24 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| 0711360545 | 01 | OK | EMED PHARMACY CORP | 7/12/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 30.00000 | $1,077.32 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| 0711447714 | 02 | SL | EMED PHARMACY CORP | 8/18/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 50.00000 | $48.68 |
| 0712165646 | 01 | AB | EMED PHARMACY CORP | 11/1/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.51 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 65162-0047-10 | Oxycodone Hcl 5mg tab (Amneal) | 20.00000 | $10.82 |
| 0712377936 | 02 | AV | EMED PHARMACY CORP | 7/14/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 50.00000 | $48.68 |
| 0712516723 | 02 | LC | EMED PHARMACY CORP | 12/20/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 3/18/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0713363380 | 02 | RU | EMED PHARMACY CORP | 12/5/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 20.00000 | $126.29 |
| 0713501062 | 03 | MJ | EMED PHARMACY CORP | 8/31/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $50.64 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 10/2/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 11/1/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 11/21/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 12/17/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 1/16/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/5/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/18/2024 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0713654432 | 02 | LR | EMED PHARMACY CORP | 5/24/2023 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $50.64 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0713867828 | 03 | CW | EMED PHARMACY CORP | 10/16/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.30 |
| 0714380532 | 01 | JL | EMED PHARMACY CORP | 7/22/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 58657-0676-50 | | 6.00000 | $28.52 |
| | | | | 8/14/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.76 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $20.74 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 100.00000 | $610.00 |
| 0714380532 | 03 | YR | EMED PHARMACY CORP | 10/26/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.30 |
| 0714391158 | 01 | JL | EMED PHARMACY CORP | 11/29/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.24 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| 0714391158 | 02 | YP | EMED PHARMACY CORP | 8/12/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.24 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0714711017 | 02 | CB | EMED PHARMACY CORP | 7/12/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 58657-0676-50 | | 6.00000 | $28.52 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| | | | | 8/9/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 58657-0676-50 | | 6.00000 | $28.52 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0714711017 | 03 | DD | EMED PHARMACY CORP | 7/24/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 58657-0676-50 | | 6.00000 | $28.52 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0714811080 | 01 | FE | EMED PHARMACY CORP | 7/12/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 58657-0676-50 | | 6.00000 | $28.52 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0715149076 | 02 | SR | EMED PHARMACY CORP | 9/27/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 20.00000 | $26.90 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

Exhibit 1: eMED Pharmacy Corp. No-Fault Billing

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0715311361 | 08 | GA | EMED PHARMACY CORP | 12/6/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.51 |
| | | | | | 47781-0263-05 | Oxycodone Hcl 5gm tab (Amneal) | 20.00000 | $10.82 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| 0715410841 | 02 | MP | EMED PHARMACY CORP | 8/2/2023 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 30.00000 | $1,077.32 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| 0715410972 | 02 | NN | EMED PHARMACY CORP | 11/10/2023 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.87 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 12/21/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 1/10/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/8/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/5/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0715635397 | 02 | MP | EMED PHARMACY CORP | 9/21/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 20.00000 | $26.90 |
| 0715944484 | 04 | EJ | EMED PHARMACY CORP | 6/7/2023 | 00093-0058-05 | Tramadol Hcl 50mg tab (Teva) | 28.00000 | $23.21 |
| | | | | | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 30.00000 | $1,077.32 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | 12/20/2023 | 00093-0058-05 | Tramadol Hcl 50mg tab (Teva) | 28.00000 | $23.21 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.30 |
| 0716077078 | 02 | SC | EMED PHARMACY CORP | 10/16/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 42571-0162-42 | Amoxicillin-Clavulanate Potassium 875/125mg tab | 10.00000 | $45.41 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.30 |
| | | | | 10/24/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 7.00000 | $7.26 |
| 0716411277 | 01 | KS | EMED PHARMACY CORP | 7/26/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 58657-0676-50 | | 6.00000 | $28.52 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0716411277 | 02 | MZ | EMED PHARMACY CORP | 7/26/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 58657-0676-50 | | 6.00000 | $28.52 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0717135354 | 02 | JM | EMED PHARMACY CORP | 4/30/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 14.00000 | $263.86 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| 0717723662 | 01 | PK | EMED PHARMACY CORP | 5/16/2024 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $21.59 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| 0717925077 | 02 | JA | EMED PHARMACY CORP | 2/28/2024 | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $31.81 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 20.00000 | $22.64 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0718701170 | 02 | NB | EMED PHARMACY CORP | 9/28/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 42.00000 | $39.84 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 50.00000 | $48.68 |
| 0719463176 | 02 | JT | EMED PHARMACY CORP | 11/1/2023 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*
**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $20.74 |
| | | | | | 65162-0918-53 | Lidocaine 5% oint 50gm (Amneal) | 50.00000 | $309.70 |
| 0719589888 | 01 | JD | EMED PHARMACY CORP | 2/25/2025 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.60 |
| | | | | | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| 0719654385 | 01 | LL | EMED PHARMACY CORP | 11/16/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 21.00000 | $379.35 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 42.00000 | $8.15 |
| 0719674300 | 02 | MK | EMED PHARMACY CORP | 12/11/2023 | 00093-0058-05 | Tramadol Hcl 50mg tab (Teva) | 30.00000 | $24.87 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 1/10/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/6/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/12/2024 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| | | | | 4/1/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0719711508 | 01 | JI | EMED PHARMACY CORP | 6/7/2024 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.48 |
| | | | | | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| 0721299781 | 02 | MG | EMED PHARMACY CORP | 6/3/2024 | 67877-0321-05 | Ibuprogen 800mg tab (Ascend) | 90.00000 | $62.96 |
| 0721764561 | 03 | SG | EMED PHARMACY CORP | 4/11/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 30.00000 | $1,077.30 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| 0722143336 | 02 | YV | EMED PHARMACY CORP | 3/20/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 28.00000 | $28.23 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 20.00000 | $361.52 |
| | | | | 4/22/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| 0722546165 | 06 | ZC | EMED PHARMACY CORP | 7/15/2024 | 00093-0058-05 | Tramadol Hcl 50mg tab (Teva) | 20.00000 | $33.16 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.80 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $564.72 |
| | | | | 7/22/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.00 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | 10/23/2024 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 180.00000 | $1,304.30 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| 0722548658 | 03 | MM | EMED PHARMACY CORP | 3/22/2024 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 65162-0033-10 | Acetaminophen-Codeine 300/30mg (Amneal) | 60.00000 | $50.64 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0722599056 | 02 | BB | EMED PHARMACY CORP | 3/8/2024 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 65162-0033-10 | Acetaminophen-Codeine 300/30mg (Amneal) | 30.00000 | $27.80 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0722672011 | 01 | HR | EMED PHARMACY CORP | 3/30/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0723164034 | 01 | DH | EMED PHARMACY CORP | 12/2/2023 | 69097-0524-44 | Diclofenac Sod 1% gel (Cipla USA Inc.) | 400.00000 | $173.32 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0723403879 | 04 | EM | EMED PHARMACY CORP | 9/28/2023 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.30 |
| 0723463253 | 02 | KC | EMED PHARMACY CORP | 7/25/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 60.00000 | $54.70 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | | 70377-0055-11 | Esompeprazole Magnesium 20mg cap (Biocon) | 180.00000 | $1,304.40 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 60.00000 | $57.40 |
| 0723855870 | 02 | RV | EMED PHARMACY CORP | 4/30/2025 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 21.00000 | $11.36 |
| | | | | | 67877-0223-01 | Gabapentin 300mg cap (Ascend) | 90.00000 | $101.33 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 60.00000 | $57.40 |
| 0723947578 | 02 | JC | EMED PHARMACY CORP | 2/9/2024 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 65162-0033-10 | Acetaminophen-Codeine 300/30mg (Amneal) | 60.00000 | $50.64 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/12/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0724723614 | 02 | EL | EMED PHARMACY CORP | 9/21/2024 | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| | | | | | 68462-0396-10 | Omeprazole 20mg cap (Glenmark) | 10.00000 | $39.40 |
| 0724723614 | 09 | RC | EMED PHARMACY CORP | 2/20/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $200.74 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $2,274.30 |
| 0724862685 | 03 | RG | EMED PHARMACY CORP | 4/17/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| | | | | | 53746-0109-05 | Hydrocodone-Acetaminophen 5/325mg (Amneal) | 28.00000 | $19.38 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 20.00000 | $374.80 |
| | | | | 5/24/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| 0725280879 | 02 | SM | EMED PHARMACY CORP | 3/14/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 50.00000 | $46.48 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 5/23/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 6/19/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 7/10/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 8/7/2024 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.15 |
| | | | | 9/25/2024 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.15 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0726077712 | 03 | EB | EMED PHARMACY CORP | 3/7/2024 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | 3/12/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.10 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | 6/6/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.10 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| 0726147689 | 01 | VP | EMED PHARMACY CORP | 11/10/2023 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.87 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 12/20/2023 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 1/11/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/15/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/12/2024 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| | | | | 4/1/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0726420243 | 01 | TL | EMED PHARMACY CORP | 12/7/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | 12/17/2023 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.10 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | 3/5/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.10 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | 6/3/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 180.00000 | $1,232.00 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| 0726592990 | 06 | ML | EMED PHARMACY CORP | 10/14/2024 | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| | | | | | 68462-0396-10 | Omeprazole 20mg cap (Glenmark) | 10.00000 | $39.40 |
| 0726728974 | 02 | JS | EMED PHARMACY CORP | 1/16/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0726827462 | 02 | VS | EMED PHARMACY CORP | 11/8/2023 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 2/6/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $737.60 |
| 0727413718 | 02 | JV | EMED PHARMACY CORP | 11/10/2023 | 00093-6450-56 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.09 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.24 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 9.00000 | $179.24 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0727901936 | 03 | JS | EMED PHARMACY CORP | 4/25/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 20.00000 | $71.43 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0728155359 | 02 | BT | EMED PHARMACY CORP | 1/3/2024 | 00143-9928-01 | Ciprofloxacin 500mg tab (Hikma Pharma) | 6.00000 | $30.70 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| 0728689316 | 01 | PM | EMED PHARMACY CORP | 12/31/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 6.00000 | $5.92 |
| 0728848722 | 01 | DS | EMED PHARMACY CORP | 2/7/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $31.81 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0729490474 | 02 | TG | EMED PHARMACY CORP | 12/20/2023 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| 0729794320 | 01 | DD | EMED PHARMACY CORP | 1/5/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $39.24 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/21/2024 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 65162-0033-10 | Acetaminophen-Codeine 300/30mg (Amneal) | 30.00000 | $27.80 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*
**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0729903509 | 01 | CC | EMED PHARMACY CORP | 3/25/2025 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 28.00000 | $2.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 84.00000 | $78.38 |
| 0730450814 | 01 | JN | EMED PHARMACY CORP | 8/3/2025 | 69238-1314-09 | Pregabalin 150mg cap (Amneal) | 90.00000 | $611.74 |
| | | | | 10/4/2025 | 51167-0548-30 | Journavx | 60.00000 | $1,116.00 |
| | | | | 10/23/2025 | 57664-0502-89 | Tizanidine 2mg tab | 30.00000 | $34.32 |
| | | | | 11/18/2025 | 82619-0126-01 | Pregabalin 150mg cap (Direct Rx) | 90.00000 | $12.92 |
| 0730632486 | 01 | JZ | EMED PHARMACY CORP | 12/3/2024 | 00054-4184-25 | Dexamethasone 4mg tab (Hikma Pharma) | 2.00000 | $2.38 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.60 |
| | | | | | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| 0730668688 | 01 | WT | EMED PHARMACY CORP | 10/3/2023 | 57664-0502-89 | Tizanidine 2mg tab | 28.00000 | $32.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.94 |
| | | | | 2/17/2024 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.94 |
| 0730884293 | 03 | LG | EMED PHARMACY CORP | 3/30/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 20.00000 | $20.74 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0730925765 | 02 | EV | EMED PHARMACY CORP | 2/8/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 30.00000 | $2,154.60 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.22 |
| | | | | | 70000-0058-01 | Triple Antibiotic Ointment (Leader) | 28.00000 | $15.96 |
| 0730972643 | 01 | GA | EMED PHARMACY CORP | 2/28/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $31.81 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0731198643 | 01 | SC | EMED PHARMACY CORP | 12/22/2023 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | 4/18/2024 | 70748-0312-09 | Ibuprofen-Famotidine 800/26.6mg cap (Lupin) | 90.00000 | $803.39 |
| 0731791737 | 01 | TW | EMED PHARMACY CORP | 1/8/2024 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0731901898 | 02 | FH | EMED PHARMACY CORP | 4/10/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $31.60 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0731975637 | 04 | AR | EMED PHARMACY CORP | 10/31/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $20.74 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.40 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 11/2/2024 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 180.00000 | $1,304.31 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 180.00000 | $518.36 |
| 0732041330 | 02 | MC | EMED PHARMACY CORP | 2/8/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 30.00000 | $1,077.30 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70000-0058-01 | Triple Antibiotic Ointment (Leader) | 28.00000 | $7.98 |
| 0732169024 | 02 | TA | EMED PHARMACY CORP | 5/21/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0732242441 | 06 | GT | EMED PHARMACY CORP | 12/7/2023 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.34 |
| | | | | | 47781-0230-05 | Oxycodone-Acetaminophen 10/325mg tab (Alvogen) | 28.00000 | $84.54 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 21.00000 | $379.35 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0732260914 | 01 | AT | EMED PHARMACY CORP | 3/14/2024 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $16.02 |
| | | | | | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 30.00000 | $2,154.60 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.22 |
| 0732276407 | 02 | IV | EMED PHARMACY CORP | 2/21/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 30.00000 | $1,077.30 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 12.00000 | $237.32 |
| 0732886809 | 03 | OS | EMED PHARMACY CORP | 1/11/2024 | 12547-0237-79 | Neosporin Plus (Kenvue Brands LLC) | 29.00000 | $8.01 |
| | | | | | 42571-0162-01 | Amoxicillan-Clavulanate 875/125mg tab | 10.00000 | $45.41 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 70748-0216-07 | Naproxen-Esomeprazole Mag 375/20mg tab (Lupin Pharma.) | 30.00000 | $1,077.30 |
| 0733939615 | 01 | BJ | EMED PHARMACY CORP | 1/10/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $30.70 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0733939615 | 04 | NJ | EMED PHARMACY CORP | 1/10/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $30.70 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0734487705 | 01 | RH | EMED PHARMACY CORP | 3/24/2026 | 00172-5728-80 | Famotidine 20mg tab (Teva) | 90.00000 | $179.38 |
| | | | | | 00536-1202-07 | Lidocaine 4% patch (Rugby) | 60.00000 | $78.36 |
| | | | | | 67877-0320-01 | Ibuprofen 600mg tab (Ascend) | 90.00000 | $42.08 |
| 0734489883 | 04 | SF | EMED PHARMACY CORP | 1/2/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 20.00000 | $126.29 |
| 0734782238 | 01 | ER | EMED PHARMACY CORP | 2/13/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0734782238 | 02 | RG | EMED PHARMACY CORP | 2/13/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $20.74 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $737.60 |
| 0734782238 | 04 | JT | EMED PHARMACY CORP | 2/13/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0734814015 | 02 | CM | EMED PHARMACY CORP | 5/29/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 8/29/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0734971294 | 01 | CB | EMED PHARMACY CORP | 5/2/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $5.11 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 15.00000 | $54.82 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0735114142 | 01 | LA | EMED PHARMACY CORP | 7/10/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $59.76 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $2,190.02 |
| 0735119356 | 01 | FB | EMED PHARMACY CORP | 6/24/2024 | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 10.00000 | $38.21 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| | | | | 6/26/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 8.00000 | $16.60 |
| 0735188500 | 01 | MA | EMED PHARMACY CORP | 11/6/2025 | 67877-0223-01 | Gabapentin 300mg cap (Ascend) | 90.00000 | $101.33 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 60.00000 | $57.41 |
| 0735269714 | 02 | GC | EMED PHARMACY CORP | 5/15/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 20.00000 | $374.80 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 6/21/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| 0735430654 | 03 | MS | EMED PHARMACY CORP | 6/19/2024 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 69097-0524-44 | Diclofenac Sod 1% gel (Cipla USA Inc.) | 900.00000 | $383.72 |
| 0735524992 | 01 | LE | EMED PHARMACY CORP | 6/3/2024 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 20.00000 | $21.84 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 30.00000 | $3.00 |
| 0735524992 | 06 | EC | EMED PHARMACY CORP | 1/8/2025 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 28.00000 | $2.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 84.00000 | $78.38 |
| 0735676421 | 02 | MG | EMED PHARMACY CORP | 1/10/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 42.00000 | $39.84 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 50.00000 | $48.68 |
| 0735914624 | 02 | JB | EMED PHARMACY CORP | 1/9/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 4/23/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0736300666 | 02 | JA | EMED PHARMACY CORP | 3/20/2024 | 65162-0033-10 | Acetaminophen-Codeine 300/30mg (Amneal) | 28.00000 | $26.30 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 6/25/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0736307877 | 01 | SA | EMED PHARMACY CORP | 3/20/2026 | 00603-1880-16 | Lidocaine 5% patch | 40.00000 | $333.83 |
| 0736633843 | 02 | EG | EMED PHARMACY CORP | 12/4/2023 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| 0736773235 | 03 | AH | EMED PHARMACY CORP | 7/26/2024 | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 30.00000 | $27.82 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.15 |
| | | | | 10/23/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 20.00000 | $392.20 |
| | | | | 12/2/2024 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| 0736967795 | 03 | HS | EMED PHARMACY CORP | 8/28/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0737115576 | 02 | DG | EMED PHARMACY CORP | 6/12/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 16.00000 | $16.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.40 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| 0737272658 | 01 | SP | EMED PHARMACY CORP | 3/22/2024 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 60.00000 | $50.64 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0737390393 | 01 | GM | EMED PHARMACY CORP | 3/8/2024 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 30.00000 | $27.80 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| | | | | 4/10/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0737552679 | 02 | MN | EMED PHARMACY CORP | 1/9/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0737634089 | 02 | VL | EMED PHARMACY CORP | 11/20/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.28 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 30.00000 | $1,077.30 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 65862-0188-30 | Ondansetron 8mg tab (Aurobindo) | 15.00000 | $488.60 |
| 0737884452 | 02 | CB | EMED PHARMACY CORP | 7/10/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 10/7/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0738135052 | 01 | SD | EMED PHARMACY CORP | 3/1/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 50.00000 | $46.48 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 4/8/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 4/30/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0738243807 | 01 | RJ | EMED PHARMACY CORP | 11/22/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0738484807 | 01 | MB | EMED PHARMACY CORP | 7/31/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 20.00000 | $392.20 |
| 0738497477 | 01 | MO | EMED PHARMACY CORP | 9/25/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $36.96 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 12/21/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0738642164 | 01 | RC | EMED PHARMACY CORP | 4/17/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| | | | | | 27808-0035-02 | Hydrocodone Bitartate-Acetaminophen 5/325mg tab (Cranbury) | 30.00000 | $20.76 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 20.00000 | $374.80 |
| | | | | 5/22/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| 0738976430 | 02 | JR | EMED PHARMACY CORP | 5/15/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 20.00000 | $392.20 |
| | | | | 6/14/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $39.24 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | 6/15/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| 0739287992 | 01 | JL | EMED PHARMACY CORP | 7/29/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 6.00000 | $8.56 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0739524741 | 02 | SM | EMED PHARMACY CORP | 5/24/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $39.24 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 6/14/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $39.24 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 7/18/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $737.60 |
| | | | | 8/12/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 9/17/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0739735677 | 02 | LO | EMED PHARMACY CORP | 5/22/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 30.00000 | $39.24 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0740339972 | 01 | PP | EMED PHARMACY CORP | 2/16/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $828.14 |
| | | | | | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 30.00000 | $55.64 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $118.66 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $73.12 |
| | | | | 3/21/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 5/7/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $828.14 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 50.00000 | $92.96 |
| | | | | | 40009-3645-09 | Sitagliptin 100mg tab | 60.00000 | $414.07 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 70010-0139-05 | Naproxen 500mg tab (Granules Pharma) | 60.00000 | $112.32 |
| | | | | | 89462-0157-13 | Ondansetron 4mg (Glenmark) | 15.00000 | $282.36 |
| | | | | 6/20/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 7/8/2024 | 00093-6450-98 | Esomeporazole Magnesium 20mg tab (Teva) | 60.00000 | $414.07 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0740379565 | 02 | CN | EMED PHARMACY CORP | 4/29/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $73.49 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 5/30/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0740443106 | 01 | JC | EMED PHARMACY CORP | 4/24/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 7/24/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0740836283 | 06 | DF | EMED PHARMACY CORP | 10/2/2024 | 65862-0077-05 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $28.57 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 20.00000 | $22.64 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0741009047 | 01 | CM | EMED PHARMACY CORP | 3/5/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0741009047 | 02 | FC | EMED PHARMACY CORP | 3/5/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0741036420 | 02 | GM | EMED PHARMACY CORP | 4/10/2025 | 67877-0321-05 | Ibuprogen 800mg tab (Ascend) | 90.00000 | $62.96 |
| 0741673099 | 03 | ML | EMED PHARMACY CORP | 9/7/2024 | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 30.00000 | $104.60 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 180.00000 | $669.84 |
| | | | | 8/1/2024 | 47781-0263-05 | Oxycodone Hcl 5gm tab (Amneal) | 30.00000 | $16.23 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 30.00000 | $104.60 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| | | | | 8/21/2024 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 30.00000 | $16.23 |
| | | | | | 42806-0400-21 | Methylprednisolone 4mg tab | 21.00000 | $32.72 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 30.00000 | $104.60 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| | | | | 2/17/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.94 |
| 0741722888 | 02 | MA | EMED PHARMACY CORP | 7/3/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $20.74 |
| | | | | | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $63.62 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $619.40 |
| 0741724249 | 01 | GT | EMED PHARMACY CORP | 7/31/2024 | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 28.00000 | $26.30 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 10/31/2024 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*
**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 12/6/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 240.00000 | $1,460.55 |
| | | | | 12/20/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| 0741955132 | 01 | YZ | EMED PHARMACY CORP | 6/10/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $73.49 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 7/9/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $737.60 |
| | | | | 8/6/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $737.60 |
| | | | | 9/3/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0741963540 | 03 | LD | EMED PHARMACY CORP | 10/9/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 20.00000 | $392.20 |
| | | | | 11/6/2024 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| 0742029846 | 02 | TB | EMED PHARMACY CORP | 8/23/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $73.49 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0742049794 | 03 | FZ | EMED PHARMACY CORP | 4/25/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 20.00000 | $71.43 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0742222177 | 02 | JS | EMED PHARMACY CORP | 5/8/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0742484918 | 03 | LF | EMED PHARMACY CORP | 3/20/2024 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| | | | | | 53746-0109-05 | Hydrocodone-Acetaminophen 5/325mg (Amneal) | 28.00000 | $19.38 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 20.00000 | $361.52 |
| | | | | 8/16/2024 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| 0742500861 | 01 | EB | E MED PHARMACY CORP | 12/23/2024 | 00904-6730-80 | Acetaminophen 500mg tab (Major) | 30.00000 | $0.72 |
| | | | | | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 30.00000 | $3.00 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 20.00000 | $21.84 |
| 0742515687 | 03 | MV | EMED PHARMACY CORP | 4/12/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $73.49 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0742724834 | 01 | JC | EMED PHARMACY CORP | 5/29/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $10.37 |
| | | | | | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $31.81 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0742737802 | 01 | MS | EMED PHARMACY CORP | 7/17/2024 | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 28.00000 | $26.30 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| 0742996118 | 01 | JL | EMED PHARMACY CORP | 6/4/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0743009978 | 01 | EB | EMED PHARMACY CORP | 2/24/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.40 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 3/5/2025 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 180.00000 | $1,304.40 |
| | | | | 5/26/2025 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 180.00000 | $168.00 |
| | | | | | 70377-0055-12 | Esomeporazole Magnesium 20mg tab (Biocon) | 180.00000 | $1,304.40 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0743280983 | 02 | CM | EMED PHARMACY CORP | 5/29/2024 | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $31.81 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 14.00000 | $40.44 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0743290421 | 02 | KA | EMED PHARMACY CORP | 4/16/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0744530759 | 03 | CG | EMED PHARMACY CORP | 6/27/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.80 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 7/29/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0744794777 | 02 | MM | EMED PHARMACY CORP | 7/31/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 11/16/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0744929258 | 07 | JV | EMED PHARMACY CORP | 5/9/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $5.07 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 10.00000 | $38.21 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| | | | | 5/24/2024 | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0745419457 | 01 | BI | EMED PHARMACY CORP | 5/2/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $5.11 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 15.00000 | $54.82 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0745954586 | 01 | DJ | EMED PHARMACY CORP | 10/1/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0745987370 | 02 | LC | EMED PHARMACY CORP | 9/17/2024 | 60951-0602-70 | Oxycodone-Acetaminophen 5/325mg tab (Par Health USA) | 10.00000 | $15.95 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 11/6/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0746216068 | 01 | WC | EMED PHARMACY CORP | 5/7/2024 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.51 |
| | | | | | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| 0746349695 | 07 | GG | EMED PHARMACY CORP | 6/13/2024 | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 10.00000 | $38.21 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0746668581 | 01 | JB | EMED PHARMACY CORP | 8/7/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $29.88 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 20.00000 | $392.20 |
| | | | | 9/5/2024 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| 0746956481 | 01 | LP | EMED PHARMACY CORP | 8/9/2024 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 60.00000 | $50.64 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 9/19/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0747006856 | 01 | GW | EMED PHARMACY CORP | 2/7/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.48 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 60.00000 | $1,074.58 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 20.00000 | $81.91 |
| 0747017747 | 01 | JR | EMED PHARMACY CORP | 5/10/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 60.00000 | $73.49 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 6/15/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 7/10/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0747124402 | 01 | JM | EMED PHARMACY CORP | 4/23/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $0.11 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 20.00000 | $71.43 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0747629053 | 02 | JA | EMED PHARMACY CORP | 10/23/2024 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $0.60 |
| | | | | | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 60.00000 | $0.66 |
| | | | | | 68180-0180-01 | Cefadroxil Hydrate 500mg cap (Lupin Pharma.) | 28.00000 | $88.64 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 60.00000 | $186.90 |
| | | | | | 69238-1311-09 | Pregabalin 50mg cap (Amneal) | 60.00000 | $409.49 |
| | | | | 11/5/2024 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 30.00000 | $16.23 |
| | | | | 11/25/2024 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 30.00000 | $16.23 |
| | | | | 12/2/2024 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 30.00000 | $16.23 |
| | | | | 12/20/2024 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 30.00000 | $16.23 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 60.00000 | $226.61 |
| 0748096863 | 01 | YB | EMED PHARMACY CORP | 10/3/2024 | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| | | | | | 68462-0396-10 | Omeprazole 20mg cap (Glenmark) | 10.00000 | $39.40 |
| 0748377058 | 01 | AB | EMED PHARMACY CORP | 1/16/2025 | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 15.00000 | $14.26 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0748377058 | 02 | PG | EMED PHARMACY CORP | 5/9/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $5.07 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 10.00000 | $38.21 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0748699427 | 03 | AS | EMED PHARMACY CORP | 6/13/2024 | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 10.00000 | $38.21 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0749118527 | 02 | MC | EMED PHARMACY CORP | 8/1/2024 | 50742-0225-15 | Tizanidine 4mg tab | 60.00000 | $169.97 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0749808639 | 01 | EY | EMED PHARMACY CORP | 7/29/2024 | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 15.00000 | $14.26 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 8/27/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 15.00000 | $22.12 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0750079212 | 02 | SA | EMED PHARMACY CORP | 7/30/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0750083818 | 06 | DG | EMED PHARMACY CORP | 6/12/2024 | 65162-0791-08 | Lidocaine 5% patch (Amneal) | 30.00000 | $251.62 |
| | | | | 12/27/2024 | 00591-3525-30 | Lidocaine 5% patch (Actavis) | 30.00000 | $229.64 |
| | | | | 3/26/2025 | 00603-1880-16 | Lidocaine 5% patch | 30.00000 | $251.62 |
| 0750110389 | 03 | BG | EMED PHARMACY CORP | 6/5/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $10.37 |
| | | | | | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $31.81 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0750403727 | 03 | BA | EMED PHARMACY CORP | 1/8/2025 | 00406-0523-05 | Oxycodone-Acetaminophen 7.5/325mg tab (SpecGx LLC) | 28.00000 | $84.54 |
| | | | | | 00536-1232-01 | Aspiring 325mg tab (Rugby) | 28.00000 | $0.78 |
| | | | | | 42571-0162-01 | Amoxicillan-Clavulanate 875/125mg tab | 28.00000 | $118.16 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | 2/1/2025 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | 3/4/2025 | 27241-0203-60 | Naproxen/Esomeprazole Mag 500/20mg tab (Ajanta) | 60.00000 | $2,149.60 |
| | | | | 4/7/2025 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| 0750591455 | 01 | FB | EMED PHARMACY CORP | 6/6/2024 | 00045-0838-37 | | 30.00000 | $7.16 |
| | | | | | 42571-0162-01 | Amoxicillan-Clavulanate 875/125mg tab | 10.00000 | $45.41 |
| 0750870107 | 01 | SA | EMED PHARMACY CORP | 7/24/2024 | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $31.81 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 20.00000 | $22.64 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0753483338 | 04 | HF | EMED PHARMACY CORP | 8/29/2024 | 52817-0331-10 | Cyclobenzaprine Hcl 7.5mg tab (Trupharma LLC) | 90.00000 | $351.10 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0753651736 | 01 | SB | E MED PHARMACY CORP | 9/24/2025 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $13.65 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 30.00000 | $7.40 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 20.00000 | $22.47 |
| 0753697984 | 02 | DT | EMED PHARMACY CORP | 7/23/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0753858521 | 01 | AB | EMED PHARMACY CORP | 5/7/2024 | 57664-0502-89 | Tizanidine 2mg tab | 30.00000 | $34.32 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0753901610 | 01 | RR | EMED PHARMACY CORP | 12/8/2025 | 31722-0949-05 | Oxycodone-Acetaminophen 7.5/325mg tab (Camber) | 12.00000 | $29.90 |
| 0754338010 | 01 | AD | EMED PHARMACY CORP | 7/16/2024 | 47781-0263-05 | Oxycodone Hcl 5gm tab (Amneal) | 30.00000 | $16.23 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 30.00000 | $104.64 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0754497443 | 01 | KR | EMED PHARMACY CORP | 12/30/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 60.00000 | $11.64 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 2/17/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/27/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/31/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0754710977 | 02 | JB | EMED PHARMACY CORP | 8/20/2024 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 30.00000 | $32.46 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 30.00000 | $209.28 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 60.00000 | $453.22 |
| | | | | 9/17/2024 | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 60.00000 | $226.61 |
| | | | | 10/15/2024 | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 60.00000 | $226.61 |
| 0754716272 | 01 | CA | EMED PHARMACY CORP | 12/9/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.87 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 1/6/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/5/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/5/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0754893311 | 02 | AL | EMED PHARMACY CORP | 7/29/2024 | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 15.00000 | $14.26 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0754995032 | 01 | IP | EMED PHARMACY CORP | 8/1/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $5.07 |
| | | | | | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 10.00000 | $38.21 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*
**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | 8/2/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 7.00000 | $10.80 |
| 0754995032 | 02 | AG | EMED PHARMACY CORP | 7/31/2024 | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 10.00000 | $38.21 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0754995032 | 03 | CM | EMED PHARMACY CORP | 8/26/2024 | 55111-0158-10 | Omeprazole 20mg tab (Dr Reddy's) | 10.00000 | $38.21 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| 0755038866 | 03 | BA | EMED PHARMACY CORP | 3/17/2026 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 56.00000 | $51.54 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 10.00000 | $5.16 |
| | | | | | 65862-0391-10 | Ondansetron 8mg tab | 8.00000 | $242.64 |
| 0755517513 | 01 | MB | EMED PHARMACY CORP | 7/17/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $20.74 |
| | | | | | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $63.62 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $619.40 |
| 0755517513 | 02 | JD | EMED PHARMACY CORP | 8/7/2024 | 47781-0196-05 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 10.00000 | $10.37 |
| | | | | | 65862-0077-01 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $31.81 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0755993599 | 02 | MR | EMED PHARMACY CORP | 10/2/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.87 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 10/28/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 11/23/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 1/2/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0755993599 | 03 | MR | EMED PHARMACY CORP | 11/11/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.87 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 12/11/2024 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| | | | | 1/3/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/5/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0756271706 | 03 | JF | EMED PHARMACY CORP | 5/28/2025 | 16571-0716-50 | Tramadol Hcl 50mg tab (Rising Pharma) | 20.00000 | $1,816.34 |
| 0756744140 | 04 | AG | EMED PHARMACY CORP | 9/12/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $5.07 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| | | | | | 68462-0396-10 | Omeprazole 20mg cap (Glenmark) | 10.00000 | $39.40 |
| 0756866323 | 04 | ID | EMED PHARMACY CORP | 6/25/2024 | 52817-0330-50 | Cyclobenzaprine 5mg tab (Trupharma) | 30.00000 | $549.20 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 30.00000 | $1,815.00 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $567.92 |
| 0756931671 | 02 | TD | EMED PHARMACY CORP | 9/18/2024 | 47781-0196-01 | Oxycodone-Acetaminophen 5/325mg tab (Alvogen) | 30.00000 | $37.85 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 12/16/2024 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0757060561 | 02 | JW | EMED PHARMACY CORP | 6/12/2024 | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $31.20 |
| | | | | | 65162-0791-08 | Lidocaine 5% patch (Amneal) | 60.00000 | $498.24 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | 8/14/2024 | 00603-1880-16 | Lidocaine 5% patch | 60.00000 | $996.48 |
| | | | | | 52817-0332-00 | Cyclobenzaprine 10mg tab (Trupharma) | 30.00000 | $62.40 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $118.66 |
| 0757315577 | 04 | JC | EMED PHARMACY CORP | 11/6/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 65862-0077-05 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $28.67 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0757949433 | 02 | AS | EMED PHARMACY CORP | 9/24/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 6.00000 | $8.56 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0758375109 | 01 | MV | EMED PHARMACY CORP | 3/6/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0758498173 | 20 | HS | EMED PHARMACY CORP | 5/29/2024 | 00406-0484-01 | Acetaminophen-Codeine 300/30mg tab (Mallinckrodt) | 28.00000 | $36.96 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| 0758526792 | 01 | JQ | EMED PHARMACY CORP | 9/12/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $5.07 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| | | | | | 68462-0396-10 | Omeprazole 20mg cap (Glenmark) | 10.00000 | $39.40 |
| | | | | 11/14/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.90 |
| | | | | 10/10/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 10/31/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 120.00000 | $732.68 |
| 0758805311 | 02 | CC | EMED PHARMACY CORP | 11/8/2024 | 65162-0683-12 | Diclofenac Sod 2% spray | 112.00000 | $2,154.10 |
| 0759317984 | 02 | CR | EMED PHARMACY CORP | 12/3/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 20.00000 | $392.20 |
| | | | | 12/30/2024 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| 0759754228 | 02 | SM | EMED PHARMACY CORP | 7/23/2024 | 00603-1880-16 | Lidocaine 5% patch | 30.00000 | $251.62 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0759914061 | 01 | MR | EMED PHARMACY CORP | 9/25/2025 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $5.33 |
| | | | | | 45802-0578-84 | Naloxone Hcl 0.1ml/4mg spray (Padagis) | 2.00000 | $96.00 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 42.00000 | $781.60 |
| | | | | | 71930-0019-13 | Hydrocodone-Acetaminophen 5/325mg | 28.00000 | $13.06 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 14.00000 | $58.84 |
| | | | | 10/4/2025 | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 100.00000 | $614.52 |
| | | | | 10/8/2025 | 71930-0019-13 | Hydrocodone-Acetaminophen 5/325mg | 28.00000 | $13.06 |
| | | | | 10/18/2025 | 67877-0224-05 | Gabapentin 400mg cap (Ascend) | 30.00000 | $43.54 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 11/15/2025 | 00603-1880-16 | Lidocaine 5% patch | 60.00000 | $498.24 |
| | | | | | 00904-6730-80 | Acetaminophen 500mg tab (Major) | 63.00000 | $6.20 |
| | | | | | 67877-0224-05 | Gabapentin 400mg cap (Ascend) | 30.00000 | $43.54 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 1/13/2026 | 67877-0224-05 | Gabapentin 400mg cap (Ascend) | 30.00000 | $43.54 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 2/18/2026 | 57896-0201-10 | Acetaminophen 500mg tab | 63.00000 | $5.90 |
| | | | | | 67877-0224-05 | Gabapentin 400mg cap (Ascend) | 30.00000 | $43.54 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 3/14/2026 | 57896-0219-10 | Acetaminophen 500mg tab | 63.00000 | $5.90 |
| | | | | | 67877-0224-05 | Gabapentin 400mg cap (Ascend) | 30.00000 | $43.54 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 14.00000 | $58.84 |
| | | | | 4/25/2026 | 42806-0400-21 | Methylprednisolone 4mg tab | 21.00000 | $32.72 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 67877-0224-05 | Gabapentin 400mg cap (Ascend) | 30.00000 | $43.54 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| 0759930588 | 03 | SH | EMED PHARMACY CORP | 4/5/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 42.00000 | $39.84 |
| | | | | | 67877-0223-01 | Gabapentin 300mg cap (Ascend) | 90.00000 | $101.33 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 60.00000 | $57.40 |
| 0759981177 | 02 | MH | EMED PHARMACY CORP | 10/10/2024 | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 10.00000 | $5.07 |
| | | | | | 65862-0516-01 | Naproxen Sod 550mg tab (Aurobindo Pharma.) | 20.00000 | $62.04 |
| | | | | | 68462-0396-10 | Omeprazole 20mg cap (Glenmark) | 10.00000 | $39.40 |
| 0760086165 | 02 | VD | eMED PHARMACY CORP | 12/10/2025 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $10.96 |
| | | | | | 45802-0578-84 | Naloxone Hcl 0.1ml/4mg spray (Padagis) | 2.00000 | $192.00 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 60.00000 | $2,228.84 |
| | | | | | 71930-0019-13 | Hydrocodone-Acetaminophen 5/325mg | 28.00000 | $26.12 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 20.00000 | $163.82 |
| 0760090183 | 01 | JM | EMED PHARMACY CORP | 10/14/2025 | 00093-3301-05 | Tramadol Hcl 50mg tab (Teva) | 42.00000 | $32.85 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 60.00000 | $57.41 |
| 0761021658 | 04 | TS | EMED PHARMACY CORP | 1/31/2025 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 28.00000 | $2.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 84.00000 | $78.38 |
| 0761614916 | 03 | VH | EMED PHARMACY CORP | 8/19/2024 | 57664-0502-89 | Tizanidine 2mg tab | 42.00000 | $46.05 |
| | | | | | 65162-0683-12 | Diclofenac Sod 2% spray | 112.00000 | $2,154.10 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 30.00000 | $80.93 |
| | | | | 11/14/2024 | 50742-0224-15 | | 30.00000 | $70.06 |
| | | | | | 65162-0683-12 | | 112.00000 | $2,154.10 |
| | | | | | 68180-0189-06 | | 30.00000 | $750.24 |
| | | | | 12/11/2024 | 65162-0683-12 | Diclofenac Sod 2% spray | 112.00000 | $2,154.10 |
| | | | | 1/4/2025 | 65162-0683-12 | Diclofenac Sod 2% spray | 112.00000 | $2,154.10 |
| 0762228153 | 03 | VT | EMED PHARMACY CORP | 11/1/2024 | 00093-2240-01 | Cephalexin 500mg cap (Teva) | 10.00000 | $689.61 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $810.37 |
| | | | | | 00536-1232-01 | Aspiring 325mg tab (Rugby) | 21.00000 | $5.65 |
| | | | | | 70748-0312-09 | Ibuprofen-Famotidine 800/26.6mg cap (Lupin) | 42.00000 | $1,465.74 |
| 0762375152 | 01 | KR | EMED PHARMACY CORP | 11/22/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.87 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 12/28/2024 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 1/18/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/25/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0762405462 | 02 | CR | EMED PHARMACY CORP | 11/11/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.90 |
| 0762598307 | 01 | RR | EMED PHARMACY CORP | 2/21/2025 | 00054-4184-25 | Dexamethasone 4mg tab (Hikma Pharma) | 2.00000 | $6.90 |
| | | | | | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 30.00000 | $3.00 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 84.00000 | $78.38 |
| | | | | 4/1/2026 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 90.00000 | $6.44 |
| | | | | | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $13.65 |
| | | | | | 45802-0578-84 | Naloxone Hcl 0.1ml/4mg spray (Padagis) | 2.00000 | $96.00 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| 0763011608 | 03 | AS | eMED PHARMACY CORP | 5/19/2026 | 00603-1880-16 | Lidocaine 5% patch | 60.00000 | $498.24 |
| 0763085156 | 01 | JC | EMED PHARMACY CORP | 11/12/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0763085156 | 04 | MA | EMED PHARMACY CORP | 10/15/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0763577103 | 02 | BV | EMED PHARMACY CORP | 10/31/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| | | | | 12/12/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0763633765 | 01 | NJ | EMED PHARMACY CORP | 11/7/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0764359733 | 02 | JA | EMED PHARMACY CORP | 3/26/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 30.00000 | $559.71 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 3/31/2025 | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 30.00000 | $559.71 |
| | | | | 4/11/2025 | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 30.00000 | $559.71 |
| | | | | 3/17/2026 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.52 |
| | | | | 3/18/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 42806-0400-21 | Methylprednisolone 4mg tab | 21.00000 | $32.72 |
| | | | | | 65862-0523-01 | | 90.00000 | $186.87 |
| 0764431680 | 01 | DR | EMED PHARMACY CORP | 11/5/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 50.00000 | $46.48 |
| | | | | | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | 12/21/2024 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 70377-0055-12 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.10 |
| | | | | 1/10/2025 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 70377-0055-12 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.10 |
| 0764626693 | 02 | EM | EMED PHARMACY CORP | 12/20/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $14.58 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0764933669 | 01 | RO | EMED PHARMACY CORP | 11/22/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.45 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0765701164 | 02 | IP | EMED PHARMACY CORP | 12/12/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| | | | | 12/14/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 9.00000 | $9.33 |
| 0765701164 | 05 | EJ | EMED PHARMACY CORP | 1/9/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.40 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 28.00000 | $0.31 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0765951066 | 03 | FA | EMED PHARMACY CORP | 2/11/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 50.00000 | $46.48 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| 0765966130 | 02 | JA | EMED PHARMACY CORP | 2/13/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0766068860 | 01 | GM | EMED PHARMACY CORP | 4/17/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0766219471 | 02 | MS | eMED PHARMACY CORP | 5/23/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 42.00000 | $39.84 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 42.00000 | $5.67 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 42.00000 | $753.71 |
| | | | | | 70010-0754-05 | Methocarbamol 500mg tab | 42.00000 | $21.19 |
| | | | EMED PHARMACY CORP | 1/30/2026 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 42.00000 | $11.34 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 42.00000 | $1,507.42 |
| | | | | | 70010-0754-05 | Methocarbamol 500mg tab | 42.00000 | $42.38 |
| | | | | | 71930-0019-13 | Hydrocodone-Acetaminophen 5/325mg | 28.00000 | $26.12 |
| 0766308001 | 01 | RL | EMED PHARMACY CORP | 12/9/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.87 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 1/8/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 2/12/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 3/11/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0766595465 | 02 | LP | EMED PHARMACY CORP | 11/14/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.90 |
| | | | | 5/22/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.90 |
| 0767240906 | 01 | AH | EMED PHARMACY CORP | 2/24/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0767240906 | 02 | AO | EMED PHARMACY CORP | 1/29/2025 | 65862-0077-05 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $28.67 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 20.00000 | $22.64 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0767240906 | 03 | FG | EMED PHARMACY CORP | 2/28/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| 0767360019 | 02 | FC | EMED PHARMACY CORP | 5/2/2025 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 28.00000 | $2.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 84.00000 | $78.38 |
| 0767436777 | 02 | AD | EMED PHARMACY CORP | 11/5/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0767574361 | 01 | ZK | EMED PHARMACY CORP | 9/11/2024 | 52817-0331-10 | Cyclobenzaprine Hcl 7.5mg tab (Trupharma LLC) | 30.00000 | $120.36 |
| | | | | | 69097-0159-07 | Meloxicam 15mg tab (Cipla USA Inc.) | 30.00000 | $121.25 |
| | | | | 11/9/2024 | 29300-0414-01 | Cyclobenzaprine 7.5mg tab (Unichem Pharma.) | 30.00000 | $120.36 |
| | | | | | 69097-0159-07 | Meloxicam 15mg tab (Cipla USA Inc.) | 30.00000 | $121.25 |
| 0768154882 | 04 | LR | EMED PHARMACY CORP | 12/4/2024 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 3/14/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0768697038 | 03 | SS | EMED PHARMACY CORP | 2/5/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $10.37 |
| | | | | | 65862-0077-05 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $28.67 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0769204470 | 02 | HE | EMED PHARMACY CORP | 7/15/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $5.22 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 20.00000 | $392.20 |
| | | | | 8/9/2025 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| 0769429804 | 09 | LT | EMED PHARMACY CORP | 7/3/2025 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $13.65 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 2.00000 | $5.01 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 28.00000 | $7.24 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 84.00000 | $78.38 |
| 0769884940 | 01 | MJ | EMED PHARMACY CORP | 3/10/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $14.58 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0770140820 | 01 | SM | EMED PHARMACY CORP | 5/21/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 21.00000 | $22.42 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.48 |
| | | | | | 45802-0578-84 | Naloxone Hcl 0.1ml/4mg spray (Padagis) | 2.00000 | $81.80 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 60.00000 | $1,074.58 |
| | | | | | 67877-0223-01 | Gabapentin 300mg cap (Ascend) | 270.00000 | $294.00 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 20.00000 | $81.91 |
| 0770162659 | 01 | WC | EMED PHARMACY CORP | 11/20/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| 0770308146 | 02 | SA | EMED PHARMACY CORP | 2/10/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.80 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 3/19/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 4/8/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 5/22/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0770677706 | 02 | JS | EMED PHARMACY CORP | 1/10/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| | | | | | 71930-0055-52 | Acetaminophen-Codeine 325/5mg (Eywa Pharma.) | 6.00000 | $1.16 |
| 0770693828 | 02 | XG | EMED PHARMACY CORP | 2/28/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| | | | | 4/30/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0770973337 | 01 | HC | EMED PHARMACY CORP | 6/30/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $26.58 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $737.60 |
| | | | | 9/2/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0771112703 | 02 | LR | EMED PHARMACY CORP | 3/27/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0771437316 | 02 | PC | EMED PHARMACY CORP | 12/12/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0771795589 | 01 | FZ | EMED PHARMACY CORP | 5/3/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.80 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.40 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.10 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 14.00000 | $15.29 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***
**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0771810603 | 01 | MG | EMED PHARMACY CORP | 2/28/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0771912656 | 03 | CH | EMED PHARMACY CORP | 12/12/2024 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0773299977 | 04 | GA | EMED PHARMACY CORP | 5/9/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 60.00000 | $54.70 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 60.00000 | $57.40 |
| | | | | 6/10/2025 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| 0773697270 | 01 | IB | EMED PHARMACY CORP | 3/14/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.80 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 4/18/2025 | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | 5/30/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| | | | | 6/30/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0773710033 | 02 | JO | EMED PHARMACY CORP | 2/14/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.80 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| 0774024707 | 02 | RA | EMED PHARMACY CORP | 11/6/2024 | 72888-0012-00 | Cyclobenzaprine 5mg tab (Advagen) | 30.00000 | $549.20 |
| 0774065767 | 02 | JM | EMED PHARMACY CORP | 2/5/2025 | 65862-0077-05 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $28.67 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 20.00000 | $23.11 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| 0774262620 | 05 | JA | EMED PHARMACY CORP | 6/27/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 60.00000 | $54.70 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 60.00000 | $57.40 |
| | | | | 7/30/2025 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| | | | | 8/18/2025 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |
| 0774617195 | 01 | DM | EMED PHARMACY CORP | 8/25/2025 | 43547-0689-50 | Ciprofloxacin 500mg tab (Solco) | 6.00000 | $28.67 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 20.00000 | $23.11 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.76 |
| 0774621577 | 02 | CC | EMED PHARMACY CORP | 2/3/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.40 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| 0775123219 | 01 | PS | EMED PHARMACY CORP | 1/27/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0775123219 | 02 | BS | EMED PHARMACY CORP | 2/24/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0775131675 | 02 | MR | EMED PHARMACY CORP | 2/12/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 40.00000 | $38.24 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 5/12/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0775131675 | 03 | AF | EMED PHARMACY CORP | 2/12/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 40.00000 | $38.18 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 5/14/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0775293913 | 01 | RS | EMED PHARMACY CORP | 5/14/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0775776131 | 01 | JC | EMED PHARMACY CORP | 2/16/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $56.46 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

Exhibit 1: eMED Pharmacy Corp. No-Fault Billing

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 65862-0390-10 | Ondansetron 4mg tab | 21.00000 | $759.04 |
| 0776249237 | 02 | TS | EMED PHARMACY CORP | 2/21/2025 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $10.82 |
| | | | | | 65862-0187-30 | Ondansetron 4mg tab (Aurobindo) | 30.00000 | $585.80 |
| 0776520488 | 06 | JA | EMED PHARMACY CORP | 5/23/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.90 |
| 0776653313 | 01 | EP | EMED PHARMACY CORP | 3/12/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 60.00000 | $54.77 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.64 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 60.00000 | $57.41 |
| 0777150632 | 02 | FA | EMED PHARMACY CORP | 2/18/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 43547-0689-50 | Ciprofloxacin 500mg tab (Solco) | 6.00000 | $28.67 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.76 |
| 0777216128 | 02 | AC | EMED PHARMACY CORP | 5/12/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 30.00000 | $29.90 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 67877-0219-05 | Cephalexin 500mg cap (Ascend) | 20.00000 | $36.56 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.10 |
| | | | | 6/9/2025 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.10 |
| | | | | 6/26/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.32 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| 0777383696 | 01 | RG | EMED PHARMACY CORP | 3/20/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0777636648 | 02 | HM | EMED PHARMACY CORP | 11/5/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $18.12 |
| | | | | | 65862-0077-05 | Ciprofloxacin 500mg tab (Aurobindo) | 6.00000 | $28.67 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.76 |
| 0777714635 | 01 | PS | EMED PHARMACY CORP | 1/27/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 30.00000 | $186.90 |
| 0777834276 | 02 | JA | EMED PHARMACY CORP | 6/27/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.80 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0778299585 | 01 | EB | EMED PHARMACY CORP | 7/24/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.32 |
| 0778528075 | 01 | RS | EMED PHARMACY CORP | 5/5/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $10.37 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| 0778736322 | 02 | MC | EMED PHARMACY CORP | 3/17/2025 | 00093-3301-05 | Tramadol Hcl 50mg tab (Teva) | 20.00000 | $16.58 |
| 0778752311 | 02 | MH | EMED PHARMACY CORP | 7/18/2025 | 65162-0033-10 | Acetaminophen-Codeine 300/30mg tab (Amneal) | 60.00000 | $50.60 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0779270610 | 01 | OT | eMED PHARMACY CORP | 10/30/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $5.33 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 14.00000 | $58.84 |
| | | | EMED PHARMACY CORP | 12/5/2025 | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 14.00000 | $58.84 |
| 0779391390 | 01 | FB | EMED PHARMACY CORP | 6/24/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $14.58 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| 0779508463 | 02 | GB | EMED PHARMACY CORP | 11/11/2025 | 00143-2112-05 | Doxycycline Hyclate 100mg tab (Hikma Pharma) | 28.00000 | $128.92 |
| | | | | | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $13.65 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*
**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0779531028 | 01 | CC | EMED PHARMACY CORP | 6/27/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.80 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| | | | | 9/6/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| | | | | 9/27/2025 | 67877-0321-05 | Ibuprogen 800mg tab (Ascend) | 180.00000 | $120.92 |
| 0780237236 | 01 | DB | EMED PHARMACY CORP | 3/25/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $14.58 |
| 0780421723 | 02 | DL | EMED PHARMACY CORP | 3/26/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 14.00000 | $263.86 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| 0780925848 | 01 | AB | EMED PHARMACY CORP | 4/30/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| 0782597842 | 03 | WL | EMED PHARMACY CORP | 6/12/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 16103-0356-11 | Aspirin 81mg tab | 30.00000 | $5.31 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.90 |
| 0782817522 | 03 | SM | EMED PHARMACY CORP | 11/11/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 28.00000 | $28.27 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $5.22 |
| | | | | | 65862-0391-10 | Ondansetron 8mg tab | 8.00000 | $242.64 |
| 0783951338 | 02 | JA | EMED PHARMACY CORP | 5/5/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.80 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $0.40 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 60.00000 | $368.80 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.10 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 14.00000 | $15.29 |
| 0784703968 | 01 | RS | EMED PHARMACY CORP | 6/26/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 30.00000 | $5.26 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.90 |
| 0785267030 | 01 | GL | EMED PHARMACY CORP | 4/4/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 14.00000 | $263.86 |
| | | | | | 69367-0302-05 | Celecoxib 200mg cap (Westminster Pharma.) | 180.00000 | $1,095.01 |
| | | | | 4/17/2025 | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 14.00000 | $263.86 |
| 0785271255 | 01 | JZ | EMED PHARMACY CORP | 5/21/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| 0785271255 | 04 | DM | EMED PHARMACY CORP | 5/23/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.90 |
| 0785376195 | 01 | JP | EMED PHARMACY CORP | 7/31/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 8/5/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 20.00000 | $21.59 |
| 0786374371 | 02 | MM | EMED PHARMACY CORP | 5/24/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $6.23 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.90 |
| | | | | 6/26/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 49483-0481-10 | Aspirin 81mg tab (Time-Cap Labs Inc.) | 30.00000 | $5.26 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.90 |
| 0787564624 | 04 | AM | EMED PHARMACY CORP | 1/16/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 30.00000 | $29.88 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $5.33 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $183.26 |
| | | | | | 68462-0397-10 | | 30.00000 | $182.48 |
| | | | | | 69097-0159-07 | Meloxicam 15mg tab (Cipla USA Inc.) | 30.00000 | $121.25 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| 0787684991 | 01 | SW | EMED PHARMACY CORP | 7/9/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $14.58 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.80 |
| 0787770544 | 01 | GG | EMED PHARMACY CORP | 7/31/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0788193886 | 04 | GS | EMED PHARMACY CORP | 11/13/2025 | 00406-0523-05 | Oxycodone-Acetaminophen 7.5/325mg tab (SpecGx LLC) | 28.00000 | $84.54 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.48 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 42.00000 | $781.60 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 40.00000 | $39.94 |
| 0788408300 | 06 | CA | EMED PHARMACY CORP | 7/10/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 28.00000 | $28.27 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 10.00000 | $5.16 |
| | | | | | 16103-0365-11 | Aspirin 81mg tab | 14.00000 | $5.13 |
| | | | | | 65862-0391-10 | Ondansetron 8mg tab | 8.00000 | $242.64 |
| 0788607786 | 01 | MF | eMED PHARMACY CORP | 11/13/2025 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $5.33 |
| | | | | | 45802-0578-84 | Naloxone Hcl 0.1ml/4mg spray (Padagis) | 2.00000 | $96.00 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 42.00000 | $781.60 |
| | | | | | 71930-0019-13 | Hydrocodone-Acetaminophen 5/325mg | 28.00000 | $10.08 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 14.00000 | $58.80 |
| 0788657112 | 06 | NK | EMED PHARMACY CORP | 7/18/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 50.00000 | $46.48 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.10 |
| | | | | 8/13/2025 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $118.66 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $876.20 |
| | | | | 9/6/2025 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.10 |
| | | | | 10/10/2025 | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.10 |
| 0788780633 | 01 | MI | EMED PHARMACY CORP | 3/20/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 60.00000 | $54.77 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.64 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 60.00000 | $57.41 |
| 0789359403 | 02 | RS | eMED PHARMACY CORP | 8/2/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 21.00000 | $5.33 |
| | | | | | 45802-0578-84 | Naloxone Hcl 0.1ml/4mg spray (Padagis) | 2.00000 | $96.00 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 42.00000 | $781.60 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 14.00000 | $58.84 |
| 0790044549 | 02 | NT | EMED PHARMACY CORP | 2/24/2026 | 51167-0548-30 | Journavx tab | 60.00000 | $1,972.16 |
| 0790818058 | 01 | DZ | EMED PHARMACY CORP | 10/9/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 10/31/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 120.00000 | $732.68 |
| 0791409220 | 02 | KC | EMED PHARMACY CORP | 5/16/2026 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.64 |
| 0792355224 | 01 | RH | EMED PHARMACY CORP | 10/20/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 60.00000 | $54.70 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.60 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 60.00000 | $57.40 |
| | | | | 11/14/2025 | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $4,299.20 |
| 0792377186 | 01 | EB | EMED PHARMACY CORP | 5/21/2025 | 00603-1880-16 | Lidocaine 5% patch | 60.00000 | $498.20 |
| | | | | | 42806-0400-21 | Methylprednisolone 4mg tab | 21.00000 | $32.72 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 60.00000 | $59.33 |
| 0792379975 | 02 | AG | EMED PHARMACY CORP | 1/5/2026 | 00093-3301-05 | Tramadol Hcl 50mg tab (Teva) | 21.00000 | $37.84 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $366.52 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 40.00000 | $305.48 |
| 0792387607 | 05 | RA | EMED PHARMACY CORP | 5/12/2026 | 00536-1202-07 | Lidocaine 4% patch (Rugby) | 60.00000 | $67.68 |
| | | | | | 55111-0701-60 | Naproxen-Esomeprazole Mag 500/20mg tab (Dr. Reddy's Lab Ltd) | 60.00000 | $2,149.64 |
| | | | | | 57664-0503-89 | Tizanidine 4mg tab | 30.00000 | $40.16 |
| 0792655680 | 02 | SR | EMED PHARMACY CORP | 1/21/2026 | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $183.26 |
| | | | | | 64980-0614-50 | Tramadol Hcl 50mg tab (Rising Pharma) | 21.00000 | $18.72 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 40.00000 | $152.74 |
| 0793920331 | 02 | DJ | EMED PHARMACY CORP | 7/25/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0794152702 | 01 | MP | EMED PHARMACY CORP | 8/12/2025 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $27.30 |
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 28.00000 | $5.60 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 84.00000 | $656.06 |
| | | | | 8/23/2025 | 67877-0223-01 | Gabapentin 300mg cap (Ascend) | 90.00000 | $101.33 |
| | | | | 8/28/2025 | 10702-0012-01 | Hydroxyzine Hcl 50mg tab | 60.00000 | $59.48 |
| | | | | | 42806-0400-21 | Methylprednisolone 4mg tab | 21.00000 | $32.72 |
| | | | | 8/29/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 42.00000 | $39.84 |
| 0794449769 | 01 | JL | EMED PHARMACY CORP | 3/4/2026 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.48 |
| | | | | | 45802-0578-84 | Naloxone Hcl 0.1ml/4mg spray (Padagis) | 2.00000 | $81.80 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 60.00000 | $1,074.58 |
| | | | | | 64980-0614-50 | Tramadol Hcl 50mg tab (Rising Pharma) | 20.00000 | $18.07 |
| | | | | | 72888-0013-01 | Cyclebenzaprine 7.5mg tab (Advagen) | 20.00000 | $81.91 |
| 0794572073 | 03 | MR | EMED PHARMACY CORP | 8/7/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 16103-0356-09 | Aspirin 81mg tab | 30.00000 | $5.50 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.92 |
| 0794617043 | 02 | JF | EMED PHARMACY CORP | 8/14/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0794617043 | 07 | DG | EMED PHARMACY CORP | 8/7/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0794617043 | 09 | HG | EMED PHARMACY CORP | 8/26/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 30.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0794713248 | 03 | JC | EMED PHARMACY CORP | 10/8/2025 | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.76 |
| 0795632298 | 01 | DD | EMED PHARMACY CORP | 4/6/2026 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| 0795699866 | 01 | AM | EMED PHARMACY CORP | 9/4/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 9/26/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 120.00000 | $732.68 |
| 0795714195 | 02 | MJ | EMED PHARMACY CORP | 7/30/2025 | 43547-0689-50 | Ciprofloxacin 500mg tab (Solco) | 6.00000 | $28.67 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 20.00000 | $23.11 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.70 |
| | | | | 10/9/2025 | 67877-0320-01 | Ibuprofen 600mg tab (Ascend) | 20.00000 | $13.24 |
| 0795810035 | 01 | AV | EMED PHARMACY CORP | 9/26/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0795860626 | 01 | EQ | EMED PHARMACY CORP | 8/7/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 16103-0356-09 | Aspirin 81mg tab | 30.00000 | $5.50 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.92 |
| 0797662723 | 01 | AN | EMED PHARMACY CORP | 9/22/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 42.00000 | $781.60 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,095.01 |
| | | | | | 70377-0055-12 | Esomeporazole Magnesium 20mg tab (Biocon) | 180.00000 | $1,304.30 |
| 0798152609 | 01 | IA | EMED PHARMACY CORP | 9/8/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 43547-0689-50 | Ciprofloxacin 500mg tab (Solco) | 6.00000 | $28.67 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.76 |
| | | | | 10/8/2025 | 43547-0689-50 | Ciprofloxacin 500mg tab (Solco) | 6.00000 | $28.67 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 20.00000 | $23.11 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.76 |
| 0798152609 | 02 | NA | EMED PHARMACY CORP | 9/8/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 43547-0689-50 | Ciprofloxacin 500mg tab (Solco) | 6.00000 | $28.67 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.76 |
| | | | | 11/5/2025 | 43547-0689-50 | Ciprofloxacin 500mg tab (Solco) | 6.00000 | $28.67 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 20.00000 | $23.11 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.76 |
| 0798152609 | 03 | MS | EMED PHARMACY CORP | 11/5/2025 | 43547-0689-50 | Ciprofloxacin 500mg tab (Solco) | 6.00000 | $28.67 |
| | | | | | 65862-0522-05 | Naproxen 500mg tab (Aurobindo) | 20.00000 | $23.11 |
| | | | | | 70752-0113-04 | Lidocaine 5% oint 50gm (Quagen Pharma) | 50.00000 | $309.76 |
| | | | | 12/11/2025 | 31722-0949-05 | Oxycodone-Acetaminophen 7.5/325mg tab (Camber) | 10.00000 | $13.29 |
| | | | | | 33342-0405-50 | Lidocaine 5% oint | 50.00000 | $309.40 |
| | | | | | 43547-0689-50 | Ciprofloxacin 500mg tab (Solco) | 6.00000 | $28.67 |
| 0798288767 | 01 | WC | EMED PHARMACY CORP | 12/22/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 16103-0356-09 | Aspirin 81mg tab | 30.00000 | $5.50 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0798487781 | 01 | NC | EMED PHARMACY CORP | 4/20/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0798593125 | 02 | RR | EMED PHARMACY CORP | 9/29/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 10/27/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 120.00000 | $732.68 |
| 0798903647 | 01 | LH | EMED PHARMACY CORP | 10/11/2025 | 10702-0018-50 | Oxycodone Hcl 10mg tab (KVK-Tech Inc) | 20.00000 | $13.65 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 70000-0526-01 | Docusate Sod 50mg cap | 30.00000 | $7.40 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 20.00000 | $22.47 |
| 0799050877 | 01 | TS | EMED PHARMACY CORP | 11/14/2025 | 72888-0012-00 | Cyclobenzaprine 5mg tab (Advagen) | 30.00000 | $44.36 |
| | | | | 1/14/2026 | 67877-0223-01 | Gabapentin 300mg cap (Ascend) | 90.00000 | $202.66 |
| | | | | | 72888-0012-00 | Cyclobenzaprine 5mg tab (Advagen) | 30.00000 | $44.36 |
| | | | | 5/11/2026 | 00536-1202-07 | Lidocaine 4% patch (Rugby) | 60.00000 | $67.68 |
| | | | | | 67877-0223-01 | Gabapentin 300mg cap (Ascend) | 90.00000 | $101.33 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 28.00000 | $75.87 |
| | | | | | 72888-0012-00 | Cyclobenzaprine 5mg tab (Advagen) | 42.00000 | $60.10 |
| 0799083415 | 06 | TB | EMED PHARMACY CORP | 12/12/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0799182027 | 04 | CM | EMED PHARMACY CORP | 12/22/2025 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $56.46 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $10.96 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 42.00000 | $1,507.42 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $2,193.70 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 180.00000 | $2,608.90 |
| 0799782998 | 01 | MR | EMED PHARMACY CORP | 3/4/2026 | 51167-0548-30 | Journavx tab | 60.00000 | $986.08 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $183.26 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 40.00000 | $152.74 |
| 0800893802 | 01 | FK | EMED PHARMACY CORP | 10/17/2025 | 00093-2240-01 | Cephalexin 500mg cap (Teva) | 10.00000 | $689.61 |
| | | | | | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $810.37 |
| | | | | | 16103-0365-11 | Aspirin 81mg tab | 10.00000 | $5.13 |
| | | | | | 67877-0321-05 | Ibuprogen 800mg tab (Ascend) | 60.00000 | $548.30 |
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $1,082.88 |
| 0801513334 | 01 | MM | EMED PHARMACY CORP | 9/29/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 16103-0356-09 | Aspirin 81mg tab | 30.00000 | $5.50 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 30.00000 | $186.92 |
| | | | | 12/22/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 16103-0356-09 | Aspirin 81mg tab | 30.00000 | $5.50 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0801513334 | 02 | HM | EMED PHARMACY CORP | 12/22/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 30.00000 | $19.96 |
| | | | | | 16103-0356-09 | Aspirin 81mg tab | 30.00000 | $11.00 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $737.68 |
| 0802304386 | 02 | PR | EMED PHARMACY CORP | 10/9/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 10/31/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 120.00000 | $732.68 |
| 0802798800 | 04 | LM | EMED PHARMACY CORP | 10/23/2025 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 68462-0157-13 | Ondansetron 4mg tab (Glenmark Pharma) | 15.00000 | $282.36 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 11/19/2025 | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 120.00000 | $732.68 |
| 0803703016 | 01 | NP | EMED PHARMACY CORP | 1/17/2026 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.87 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.32 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 1: eMED Pharmacy Corp. No-Fault Billing**

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 70377-0055-11 | Esomeporazole Magnesium 20mg tab (Biocon) | 60.00000 | $438.15 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 14.00000 | $17.23 |
| | | | | 3/18/2026 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 60.00000 | $54.87 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 20.00000 | $5.32 |
| | | | | | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 14.00000 | $17.23 |
| 0807538987 | 02 | NN | EMED PHARMACY CORP | 11/26/2025 | 00093-3301-05 | Tramadol Hcl 50mg tab (Teva) | 21.00000 | $18.92 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 40.00000 | $152.74 |
| 0811139641 | 02 | JA | EMED PHARMACY CORP | 5/20/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 33342-0405-50 | Lidocaine 5% oint | 50.00000 | $309.40 |
| | | | | | 69367-0386-05 | Ciprofloxacin Hcl 500mg tab | 6.00000 | $5.40 |
| 0811399608 | 01 | AA | EMED PHARMACY CORP | 3/16/2026 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 20.00000 | $21.62 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $183.26 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 40.00000 | $152.74 |
| 0811940626 | 01 | KM | EMED PHARMACY CORP | 4/6/2026 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.48 |
| | | | | | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 51167-0548-30 | Journavx tab | 30.00000 | $495.04 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | | 83980-0012-13 | | 42.00000 | $753.16 |
| | | | | 5/1/2026 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 5/28/2026 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0812195674 | 02 | RG | EMED PHARMACY CORP | 5/21/2026 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 180.00000 | $1,304.31 |
| | | | | | 51167-0548-30 | Journavx tab | 30.00000 | $495.04 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 42.00000 | $753.71 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 180.00000 | $1,096.52 |
| 0812559847 | 02 | NB | eMED PHARMACY CORP | 3/28/2026 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 69097-0158-12 | Meloxicam 7.5mg tab (Cipla USA Inc.) | 28.00000 | $75.87 |
| | | | | | 72888-0012-00 | Cyclobenzaprine 5mg tab (Advagen) | 42.00000 | $60.10 |
| 0813144466 | 01 | TB | EMED PHARMACY CORP | 3/25/2026 | 51167-0548-30 | Journavx tab | 60.00000 | $986.04 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $183.26 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 40.00000 | $152.74 |
| 0814346839 | 01 | EV | EMED PHARMACY CORP | 2/25/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.48 |
| | | | | | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 42.00000 | $753.71 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 3/24/2026 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| | | | | 4/23/2026 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0814814967 | 03 | IP | EMED PHARMACY CORP | 4/15/2026 | 51167-0548-30 | Journavx tab | 60.00000 | $986.08 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $183.26 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 40.00000 | $152.74 |
| 0814987301 | 03 | MS | EMED PHARMACY CORP | 5/11/2026 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 16103-0356-09 | Aspirin 81mg tab | 30.00000 | $5.50 |
| 0815038823 | 03 | BD | EMED PHARMACY CORP | 4/1/2026 | 51167-0548-30 | Journavx tab | 60.00000 | $986.04 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $183.26 |
| | | | | | 69097-0422-12 | Celecoxib 100mg cap (Cipla USA Inc) | 40.00000 | $152.74 |
| | | | | 5/20/2026 | 51167-0548-30 | Journavx tab | 60.00000 | $986.08 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $183.26 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| | | | | 5/22/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 14.00000 | $16.61 |
| 0815251244 | 03 | EM | EMED PHARMACY CORP | 4/29/2026 | 33342-0405-50 | Lidocaine 5% oint | 50.00000 | $309.40 |
| | | | | | 69367-0386-05 | Ciprofloxacin Hcl 500mg tab | 6.00000 | $5.40 |
| | | | | | 70010-0139-05 | Naproxen 500mg tab (Granules Pharma) | 20.00000 | $22.05 |
| 0815305099 | 02 | VB | EMED PHARMACY CORP | 2/10/2026 | 00603-1880-16 | Lidocaine 5% patch | 60.00000 | $498.24 |
| | | | | | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 70010-0139-05 | Naproxen 500mg tab (Granules Pharma) | 60.00000 | $56.16 |
| 0815731344 | 02 | VF | EMED PHARMACY CORP | 5/13/2026 | 51167-0548-30 | Journavx tab | 60.00000 | $986.08 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $183.26 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| 0815848817 | 02 | TC | EMED PHARMACY CORP | 3/11/2026 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 6.00000 | $9.98 |
| | | | | | 16103-0356-09 | Aspirin 81mg tab | 30.00000 | $5.50 |
| | | | | | 69097-0421-12 | Celecoxib 200mg cap (Cipla USA Inc.) | 60.00000 | $368.84 |
| 0816606305 | 01 | FN | EMED PHARMACY CORP | 4/6/2026 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.48 |
| | | | | | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $541.38 |
| | | | | | 51167-0548-30 | Journavx tab | 30.00000 | $1,558.00 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 42.00000 | $935.89 |
| | | | | | 67877-0321-05 | Ibuprogen 800mg tab (Ascend) | 90.00000 | $720.45 |
| | | | | 5/1/2026 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $541.38 |
| | | | | | 67877-0321-05 | Ibuprogen 800mg tab (Ascend) | 90.00000 | $720.45 |
| | | | | 5/28/2026 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $541.38 |
| | | | | | 67877-0321-05 | Ibuprogen 800mg tab (Ascend) | 90.00000 | $720.45 |
| 0816815807 | 01 | MF | EMED PHARMACY CORP | 4/6/2026 | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.48 |
| | | | | | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 51167-0548-30 | Journavx tab | 30.00000 | $495.04 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 42.00000 | $753.71 |
| | | | | | 67877-0321-05 | Ibuprogen 800mg tab (Ascend) | 90.00000 | $62.96 |
| | | | | 5/1/2026 | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| | | | | | 67877-0321-05 | Ibuprogen 800mg tab (Ascend) | 90.00000 | $62.96 |
| 0817853674 | 02 | SF | EMED PHARMACY CORP | 4/2/2026 | 00406-0484-10 | Acetaminophen-Codeine 300/30mg tab (SpecGx LLC) | 15.00000 | $17.46 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 15.00000 | $272.39 |
| 0820182103 | 02 | LT | EMED PHARMACY CORP | 5/13/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-7280-80 | Docusate Sod 100mg cap (Major Pharma.) | 30.00000 | $5.48 |
| | | | | | 43598-0509-90 | Esomeporazole Magnesium 20mg tab (Dr. Reddy's) | 60.00000 | $438.10 |
| 0821728920 | 02 | AO | EMED PHARMACY CORP | 5/20/2026 | 51167-0548-30 | Journavx tab | 60.00000 | $986.08 |

| Claim No. | Claim ID | Claimant Initials | Billing Provider Name | Billing Date | NDC | Drug Name | Quantity | Amount Billed |
|---|---|---|---|---|---|---|---|---|
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| 0821728920 | 03 | DO | EMED PHARMACY CORP | 5/20/2026 | 51167-0548-30 | Journavx tab | 60.00000 | $986.08 |
| | | | | | 57237-0077-10 | Ondansetron 4mg tab (Rising Pharma.) | 10.00000 | $183.26 |
| | | | | | 72888-0014-00 | Cyclobenzaprine 10mg tab (Advagen Pharma Ltd) | 30.00000 | $31.20 |
| 0822995865 | 01 | AH | EMED PHARMACY CORP | 5/20/2026 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 10.00000 | $13.29 |
| | | | | | 69097-0159-07 | Meloxicam 15mg tab (Cipla USA Inc.) | 30.00000 | $121.25 |
| 0990168642 | 02 | JA | EMED PHARMACY CORP | 12/19/2022 | 00406-0512-05 | Oxycodone-Acetaminophen 5/325mg tab (SpecGx LLC) | 28.00000 | $28.23 |
| | | | | | 00904-6998-80 | Docusate Sod 100mg cap (Major Pharma.) | 14.00000 | $0.22 |