***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 4/23/2020 | 0549670361 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 615746960 | $335.41 |
| 5/7/2020 | 0549670361 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 615755405 | $496.09 |
| 6/18/2020 | 0585709958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 615778035 | $253.96 |
| 7/2/2020 | 0569169022 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615786091 | $399.39 |
| 7/29/2020 | 0575025879 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 615801812 | $494.24 |
| 7/30/2020 | 0571953454 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615803506 | $302.65 |
| 7/31/2020 | 0575054985 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615805814 | $494.24 |
| 8/5/2020 | 0585709958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 615809370 | $445.50 |
| 8/27/2020 | 0585709958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 615828652 | $24.08 |
| 8/31/2020 | 0579441148 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615832746 | $56.56 |
| 9/3/2020 | 0579441148 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615836275 | $57.23 |
| 9/15/2020 | 0592124564 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 615846730 | $647.19 |
| 10/1/2020 | 0569169022 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186238980 | $9.85 |
| 10/1/2020 | 0569169022 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186238980 | $527.42 |
| 10/2/2020 | 0575809694 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 615861971 | $202.47 |
| 10/12/2020 | 0572951200 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615872670 | $40.72 |
| 10/14/2020 | 0585709958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 615876945 | $669.69 |
| 10/14/2020 | 0570171058 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 615876930 | $747.36 |
| 10/30/2020 | 0587273517 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615895640 | $217.46 |
| 11/5/2020 | 0579441148 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 182371351 | $28.54 |
| 11/5/2020 | 0579441148 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 182371351 | $823.18 |
| 12/3/2020 | 0590316989 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 615925623 | $606.45 |
| 12/7/2020 | 0555867944 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615928722 | $994.61 |
| 12/8/2020 | 0599470977 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615931313 | $1,117.98 |
| 12/9/2020 | 0579021817 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615930601 | $14.44 |
| 12/10/2020 | 0579441148 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192339229 | $39.65 |
| 12/10/2020 | 0579441148 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192339229 | $1,043.54 |
| 12/11/2020 | 0604833442 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615936629 | $943.61 |
| 12/17/2020 | 0595330135 | 06 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 615941858 | $2,667.22 |
| 12/24/2020 | 0559012356 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 660742724 | $300.17 |
| 12/29/2020 | 0468654173 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615952076 | $845.40 |
| 12/29/2020 | 0607488335 | 03 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 615950869 | $433.66 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 1/11/2021 | 0596238071 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615958735 | $891.77 |
| 1/12/2021 | 0596915280 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 615959284 | $1,117.96 |
| 1/19/2021 | 0596238071 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615963442 | $458.83 |
| 1/23/2021 | 0597707470 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615970983 | $678.95 |
| 1/23/2021 | 0592556195 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615972308 | $848.01 |
| 1/27/2021 | 0610301939 | 03 | EMED PHARMACY CORP | Allstate Indemnity Company | 642781577 | $296.92 |
| 2/5/2021 | 0607907508 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 642785704 | $894.37 |
| 2/9/2021 | 0597439231 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 615991917 | $823.96 |
| 2/12/2021 | 0567137708 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 615994772 | $1,122.55 |
| 2/24/2021 | 0604216937 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616000775 | $296.92 |
| 2/25/2021 | 0597707470 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616006252 | $554.88 |
| 2/27/2021 | 0606001550 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 616008862 | $916.48 |
| 3/1/2021 | 0578830985 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616009480 | $60.94 |
| 3/1/2021 | 0607714458 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616010226 | $1,102.39 |
| 3/2/2021 | 0564344703 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 112148160 | $20.32 |
| 3/2/2021 | 0564344703 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 112148160 | $823.96 |
| 3/6/2021 | 0607714458 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616014718 | $1,117.96 |
| 3/17/2021 | 0606610293 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 616023216 | $1,126.40 |
| 3/17/2021 | 0592866438 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 616022618 | $678.95 |
| 3/18/2021 | 0595695015 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616023776 | $267.20 |
| 3/20/2021 | 0591651674 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616027874 | $678.95 |
| 3/22/2021 | 0600163059 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 616029524 | $785.63 |
| 3/23/2021 | 0606353976 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616031291 | $678.95 |
| 3/24/2021 | 0605212521 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616032848 | $1,117.96 |
| 3/29/2021 | 0607448727 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616034837 | $1,117.96 |
| 3/29/2021 | 0612969550 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 616034462 | $794.16 |
| 4/7/2021 | 0607644440 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 642810245 | $68.50 |
| 4/30/2021 | 0603243205 | 03 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 660757821 | $3,403.92 |
| 5/10/2021 | 0605212521 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102179861 | $20.87 |
| 5/10/2021 | 0605212521 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102179861 | $1,117.96 |
| 5/11/2021 | 0561787904 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 642823405 | $156.65 |
| 5/14/2021 | 0579021817 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112170523 | $1,076.00 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 5/23/2021 | 0611839200 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 616089625 | $1,726.44 |
| 6/4/2021 | 0603374729 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106078298 | $23.51 |
| 6/4/2021 | 0604263400 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106075469 | $29.83 |
| 6/4/2021 | 0603374729 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106078298 | $629.62 |
| 6/4/2021 | 0604263400 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106075469 | $844.12 |
| 6/11/2021 | 0603243205 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 660762075 | $36.06 |
| 6/30/2021 | 0630826873 | 15 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616124835 | $980.63 |
| 7/21/2021 | 0618213110 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 616143688 | $388.45 |
| 8/12/2021 | 0595695015 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176257683 | $17.67 |
| 8/12/2021 | 0595695015 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176257683 | $395.56 |
| 9/11/2021 | 0609507263 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 616188995 | $154.54 |
| 9/11/2021 | 0609507263 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 616188995 | $2,934.37 |
| 9/14/2021 | 0585709958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 179352146 | $102.85 |
| 9/14/2021 | 0585709958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 179352146 | $437.02 |
| 9/17/2021 | 0602654196 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139136276 | $39.28 |
| 9/17/2021 | 0606565075 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139136842 | $39.28 |
| 9/17/2021 | 0602654196 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139136276 | $950.27 |
| 9/17/2021 | 0606565075 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139136842 | $950.27 |
| 9/17/2021 | 0542150891 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 179357142 | $1.27 |
| 9/17/2021 | 0542150891 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 179357142 | $41.43 |
| 11/3/2021 | 0620469825 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 616241549 | $215.17 |
| 11/17/2021 | 0601878077 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196264664 | $9.30 |
| 11/17/2021 | 0601878077 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196264664 | $296.92 |
| 11/29/2021 | 0616331070 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149314002 | $75.60 |
| 11/29/2021 | 0616331070 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149314002 | $1,718.12 |
| 12/1/2021 | 0616660767 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616267424 | $473.53 |
| 12/3/2021 | 0633457700 | 06 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616271369 | $169.15 |
| 12/7/2021 | 0638435305 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616276322 | $122.79 |
| 12/8/2021 | 0613630847 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616277763 | $8.53 |
| 12/8/2021 | 0613630847 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616277763 | $256.00 |
| 12/9/2021 | 0636247371 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 616279160 | $204.13 |
| 12/14/2021 | 0626522478 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616284685 | $1,126.40 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 12/20/2021 | 0627915853 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616288746 | $599.68 |
| 12/22/2021 | 0562707000 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616291372 | $782.84 |
| 12/29/2021 | 0619630279 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616299191 | $58.58 |
| 12/30/2021 | 0668361009 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616301199 | $499.91 |
| 1/4/2022 | 0625205653 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616303739 | $367.06 |
| 1/6/2022 | 0624333498 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 616307800 | $253.41 |
| 1/11/2022 | 0600125958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 616311936 | $1,370.60 |
| 1/21/2022 | 0605331214 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192507713 | $9.75 |
| 1/21/2022 | 0605331214 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192507713 | $265.83 |
| 1/24/2022 | 0624307815 | 09 | EMED PHARMACY CORP | Allstate Insurance Company | 119251103 | $2.05 |
| 1/24/2022 | 0624307815 | 09 | EMED PHARMACY CORP | Allstate Insurance Company | 119251103 | $55.82 |
| 1/26/2022 | 0628108706 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136239318 | $25.35 |
| 1/26/2022 | 0628108706 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136239318 | $678.95 |
| 1/28/2022 | 0633077359 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616332031 | $800.36 |
| 2/1/2022 | 0628108706 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616336884 | $60.33 |
| 2/1/2022 | 0628108706 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616336884 | $675.30 |
| 2/7/2022 | 0636089542 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166437156 | $18.79 |
| 2/7/2022 | 0668361009 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166437156 | $494.50 |
| 2/7/2022 | 0643967219 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 166437655 | $11.22 |
| 2/9/2022 | 0643967219 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 616342923 | $673.27 |
| 2/18/2022 | 0562707000 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616357026 | $7.08 |
| 2/18/2022 | 0562707000 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616357026 | $758.96 |
| 2/28/2022 | 0641844733 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616365278 | $462.49 |
| 3/1/2022 | 0642316848 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616364627 | $45.03 |
| 3/3/2022 | 0643967219 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 616372512 | $654.85 |
| 3/16/2022 | 0642316848 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126257731 | $7.19 |
| 3/16/2022 | 0642316848 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126257731 | $189.21 |
| 4/4/2022 | 0622292365 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122197516 | $48.55 |
| 4/4/2022 | 0622292365 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122197516 | $1,456.50 |
| 4/12/2022 | 0645953976 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616416154 | $608.61 |
| 4/12/2022 | 0575954144 | 04 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 146401106 | $188.07 |
| 4/12/2022 | 0575954144 | 04 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 146401106 | $488.91 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 4/13/2022 | 0648645638 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 660796660 | $361.33 |
| 4/19/2022 | 0645577834 | 09 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616423574 | $362.11 |
| 5/9/2022 | 0593680564 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196327762 | $14.32 |
| 5/9/2022 | 0593680564 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196327762 | $376.75 |
| 5/16/2022 | 0644325052 | 09 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616453944 | $5.16 |
| 5/16/2022 | 0644325052 | 09 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616453944 | $276.25 |
| 5/17/2022 | 0648790103 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616456580 | $45.33 |
| 5/27/2022 | 0656364650 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616468334 | $1,715.25 |
| 6/6/2022 | 0581787108 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192573970 | $140.57 |
| 6/6/2022 | 0581787108 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192573970 | $745.06 |
| 7/7/2022 | 0692395963 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616510120 | $609.92 |
| 7/12/2022 | 0639957736 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146442514 | $22.40 |
| 7/12/2022 | 0639957736 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146442514 | $960.00 |
| 7/19/2022 | 0599207981 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109274191 | $194.74 |
| 7/19/2022 | 0599207981 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109274191 | $628.18 |
| 7/19/2022 | 0648165306 | 11 | EMED PHARMACY CORP | Allstate Indemnity Company | 643020179 | $293.03 |
| 7/21/2022 | 0647371459 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616522288 | $67.40 |
| 8/2/2022 | 0575054985 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 152561059 | $238.27 |
| 8/2/2022 | 0575054985 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 152561059 | $515.00 |
| 8/3/2022 | 0650957863 | 03 | EMED PHARMACY CORP | Allstate Indemnity Company | 643026588 | $169.39 |
| 8/4/2022 | 0655846152 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172614455 | $22.69 |
| 8/4/2022 | 0655846152 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172614455 | $362.07 |
| 9/9/2022 | 0611274457 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169582842 | $177.20 |
| 9/9/2022 | 0598385318 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169582445 | $450.17 |
| 9/9/2022 | 0611274457 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169582842 | $666.15 |
| 9/9/2022 | 0598385318 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169582445 | $1,117.98 |
| 9/20/2022 | 0661695618 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616595187 | $800.34 |
| 9/21/2022 | 0602711699 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102397993 | $78.18 |
| 9/21/2022 | 0602711699 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102397995 | $94.32 |
| 9/21/2022 | 0602711699 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102397994 | $159.95 |
| 9/21/2022 | 0602711699 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102397995 | $474.77 |
| 9/21/2022 | 0602711699 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102397993 | $474.77 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 9/21/2022 | 0602711699 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102397994 | $805.14 |
| 10/11/2022 | 0612137943 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129305531 | $165.77 |
| 10/11/2022 | 0612137943 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129305531 | $656.07 |
| 10/25/2022 | 0553285818 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196411462 | $159.72 |
| 10/25/2022 | 0553285818 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196411462 | $654.58 |
| 11/25/2022 | 0585248446 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109307799 | $298.26 |
| 11/25/2022 | 0585248446 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109307799 | $844.12 |
| 11/29/2022 | 0651475840 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 616674491 | $784.02 |
| 12/20/2022 | 0682113501 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616701579 | $590.19 |
| 1/17/2023 | 0671181014 | 05 | EMED PHARMACY CORP | Allstate Insurance Company | 112477311 | $10.14 |
| 1/17/2023 | 0671181014 | 05 | EMED PHARMACY CORP | Allstate Insurance Company | 112477311 | $690.21 |
| 1/18/2023 | 0600125958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 186568741 | $230.41 |
| 1/18/2023 | 0600125958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 186568741 | $654.58 |
| 1/23/2023 | 0677129538 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616745332 | $61.58 |
| 1/23/2023 | 0677129538 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616745332 | $1,126.40 |
| 1/24/2023 | 0651454464 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176512445 | $50.92 |
| 1/24/2023 | 0651454464 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176512445 | $1,468.75 |
| 1/26/2023 | 0600125958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 192674715 | $286.17 |
| 1/26/2023 | 0600125958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 192674715 | $1,049.53 |
| 2/3/2023 | 0678378696 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 643105300 | $672.86 |
| 2/9/2023 | 0637339276 | 07 | EMED PHARMACY CORP | Allstate Insurance Company | 616768632 | $29.88 |
| 2/10/2023 | 0600125958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 116387830 | $116.80 |
| 2/10/2023 | 0600125958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 116387830 | $368.84 |
| 2/13/2023 | 0609077227 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129373181 | $307.97 |
| 2/13/2023 | 0609077227 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129373181 | $785.63 |
| 2/27/2023 | 0616629275 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199617314 | $147.77 |
| 2/27/2023 | 0616629275 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199617314 | $425.44 |
| 3/6/2023 | 0645021056 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122349984 | $82.29 |
| 3/6/2023 | 0645021056 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122349984 | $812.03 |
| 3/8/2023 | 0601562663 | 02 | EMED PHARMACY GROUP | Allstate Fire and Casualty Insurance Company | 616806179 | $15.57 |
| 3/8/2023 | 0601562663 | 02 | EMED PHARMACY GROUP | Allstate Fire and Casualty Insurance Company | 616806179 | $805.10 |
| 3/14/2023 | 0602480097 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169677310 | $438.55 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 3/14/2023 | 0602480097 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169677310 | $1,126.40 |
| 3/22/2023 | 0637585142 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119429708 | $192.47 |
| 3/22/2023 | 0637585142 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119429708 | $668.31 |
| 3/27/2023 | 0632648754 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149547353 | $199.35 |
| 3/27/2023 | 0632648754 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149547353 | $621.68 |
| 4/5/2023 | 0696251065 | 04 | EMED PHARMACY CORP | Allstate Indemnity Company | 643135505 | $1,111.42 |
| 4/14/2023 | 0574225488 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119448898 | $502.94 |
| 4/14/2023 | 0574225488 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119448898 | $1,718.49 |
| 4/17/2023 | 0647840180 | 09 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179640113 | $26.80 |
| 4/17/2023 | 0647840180 | 09 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179640113 | $115.19 |
| 4/17/2023 | 0595695015 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179640439 | $148.48 |
| 4/17/2023 | 0595695015 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179640439 | $360.98 |
| 4/26/2023 | 0696251065 | 04 | EMED PHARMACY CORP | Allstate Indemnity Company | 643145383 | $832.79 |
| 4/26/2023 | 0616836037 | 03 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 643144822 | $171.69 |
| 5/4/2023 | 0633457700 | 06 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139400906 | $0.88 |
| 5/4/2023 | 0633457700 | 06 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139400906 | $2.54 |
| 5/10/2023 | 0699550363 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616893511 | $26.30 |
| 5/10/2023 | 0696251065 | 04 | EMED PHARMACY CORP | Allstate Indemnity Company | 643152281 | $1,111.42 |
| 5/10/2023 | 0687730739 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 616894933 | $5.49 |
| 5/10/2023 | 0687730739 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 616894933 | $62.42 |
| 5/11/2023 | 0643109192 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186617697 | $29.03 |
| 5/11/2023 | 0643109192 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186617697 | $115.80 |
| 5/18/2023 | 0630345775 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122383169 | $82.55 |
| 5/18/2023 | 0630345775 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122383169 | $362.05 |
| 5/18/2023 | 0696251065 | 04 | EMED PHARMACY CORP | Allstate Indemnity Company | 643155531 | $80.82 |
| 5/21/2023 | 0689510088 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 616909018 | $616.49 |
| 5/22/2023 | 0623060084 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116416331 | $56.85 |
| 5/22/2023 | 0623060084 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116416331 | $516.83 |
| 5/23/2023 | 0685548562 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616911157 | $590.21 |
| 5/25/2023 | 0696651744 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616914324 | $9.45 |
| 5/25/2023 | 0696651744 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616914327 | $20.96 |
| 5/25/2023 | 0696651744 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616914327 | $616.51 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 5/25/2023 | 0696651744 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616914324 | $616.51 |
| 5/25/2023 | 0696251065 | 04 | EMED PHARMACY CORP | Allstate Indemnity Company | 643158807 | $913.61 |
| 5/26/2023 | 0671323392 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136434925 | $85.03 |
| 5/26/2023 | 0693217812 | 10 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616917810 | $175.89 |
| 5/26/2023 | 0671323392 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136434925 | $587.79 |
| 5/30/2023 | 0643967219 | 08 | EMED PHARMACY CORP | Allstate Insurance Company | 139417572 | $159.75 |
| 5/30/2023 | 0643967219 | 08 | EMED PHARMACY CORP | Allstate Insurance Company | 139417571 | $163.06 |
| 5/30/2023 | 0611785361 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 139417108 | $270.41 |
| 5/30/2023 | 0643967219 | 08 | EMED PHARMACY CORP | Allstate Insurance Company | 139417572 | $590.21 |
| 5/30/2023 | 0643967219 | 08 | EMED PHARMACY CORP | Allstate Insurance Company | 139417571 | $609.94 |
| 5/30/2023 | 0611785361 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 139417108 | $662.76 |
| 5/31/2023 | 0696651744 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616921037 | $590.21 |
| 6/2/2023 | 0573059458 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109386394 | $309.89 |
| 6/2/2023 | 0573059458 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109386394 | $837.55 |
| 6/6/2023 | 0676634009 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 616928944 | $175.89 |
| 6/7/2023 | 0701491326 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616930158 | $590.21 |
| 6/8/2023 | 0678341454 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616935615 | $29.72 |
| 6/11/2023 | 0684493604 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616937587 | $28.23 |
| 6/11/2023 | 0684493604 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616937589 | $49.72 |
| 6/11/2023 | 0684493604 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616937589 | $776.87 |
| 6/11/2023 | 0697072460 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 616936469 | $1,704.13 |
| 6/12/2023 | 0702365008 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616940286 | $24.32 |
| 6/12/2023 | 0618153968 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149581591 | $62.61 |
| 6/12/2023 | 0618153968 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149581591 | $171.69 |
| 6/14/2023 | 0694372731 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616943037 | $5.84 |
| 6/14/2023 | 0694372731 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616943037 | $1,095.01 |
| 6/16/2023 | 0631302064 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126477810 | $7.95 |
| 6/16/2023 | 0631302064 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126477810 | $55.46 |
| 6/19/2023 | 0704298537 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 616946342 | $590.21 |
| 6/22/2023 | 0687492157 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616952228 | $454.14 |
| 6/23/2023 | 0616905386 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142735327 | $152.07 |
| 6/23/2023 | 0616905386 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142735327 | $721.84 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 6/26/2023 | 0613630847 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102504604 | $0.93 |
| 6/26/2023 | 0613630847 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102504604 | $2.43 |
| 6/26/2023 | 0626522478 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102504603 | $192.61 |
| 6/26/2023 | 0626522478 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102504603 | $1,013.76 |
| 6/28/2023 | 0636977506 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136454306 | $477.74 |
| 6/28/2023 | 0636977506 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136454306 | $1,718.49 |
| 6/28/2023 | 0648826907 | 19 | EMED PHARMACY CORP | Allstate Insurance Company | 136454594 | $164.08 |
| 6/28/2023 | 0648826907 | 19 | EMED PHARMACY CORP | Allstate Insurance Company | 136454594 | $590.21 |
| 6/29/2023 | 0667097207 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102509382 | $40.00 |
| 6/29/2023 | 0703608398 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616962784 | $590.21 |
| 6/29/2023 | 0667097207 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102509382 | $626.73 |
| 7/4/2023 | 0683365043 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119482625 | $1,011.62 |
| 7/10/2023 | 0648826907 | 19 | EMED PHARMACY CORP | Allstate Insurance Company | 189740487 | $176.88 |
| 7/10/2023 | 0648826907 | 19 | EMED PHARMACY CORP | Allstate Insurance Company | 189740487 | $609.94 |
| 7/11/2023 | 0700414212 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616976319 | $450.64 |
| 7/11/2023 | 0696251065 | 04 | EMED PHARMACY CORP | Allstate Indemnity Company | 643178555 | $237.94 |
| 7/12/2023 | 0689055473 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119489337 | $985.51 |
| 7/12/2023 | 0636247371 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 119489631 | $131.74 |
| 7/12/2023 | 0636247371 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 119489631 | $609.92 |
| 7/17/2023 | 0641115654 | 08 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132452185 | $331.16 |
| 7/17/2023 | 0641115654 | 08 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132452185 | $1,126.40 |
| 7/18/2023 | 0636247371 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 129447071 | $106.23 |
| 7/18/2023 | 0636247371 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 129447071 | $590.19 |
| 7/19/2023 | 0642316848 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176604874 | $74.34 |
| 7/19/2023 | 0562707000 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176605235 | $224.65 |
| 7/19/2023 | 0642316848 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176604874 | $278.09 |
| 7/19/2023 | 0562707000 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176605235 | $758.96 |
| 7/19/2023 | 0696251065 | 04 | EMED PHARMACY CORP | Allstate Indemnity Company | 643182354 | $237.94 |
| 7/19/2023 | 0636247371 | 07 | EMED PHARMACY CORP | Allstate Insurance Company | 176604873 | $31.60 |
| 7/19/2023 | 0636247371 | 07 | EMED PHARMACY CORP | Allstate Insurance Company | 176604873 | $86.65 |
| 7/25/2023 | 0678341454 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 616995654 | $29.72 |
| 7/25/2023 | 0600125958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 146602468 | $171.46 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 7/25/2023 | 0600125958 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 146602468 | $616.77 |
| 8/1/2023 | 0591137880 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192735881 | $83.80 |
| 8/1/2023 | 0591137880 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192735881 | $276.27 |
| 8/1/2023 | 0647756410 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192735880 | $558.71 |
| 8/1/2023 | 0647756410 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192735880 | $1,810.09 |
| 8/3/2023 | 0647756410 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102529848 | $164.86 |
| 8/3/2023 | 0647756410 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102529848 | $590.19 |
| 8/10/2023 | 0647756410 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119510257 | $183.36 |
| 8/10/2023 | 0647756410 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119510257 | $590.21 |
| 8/14/2023 | 0647756410 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192747256 | $191.11 |
| 8/14/2023 | 0647756410 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192747256 | $609.94 |
| 8/16/2023 | 0646528703 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126497104 | $12.14 |
| 8/16/2023 | 0646528703 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126497104 | $249.43 |
| 8/30/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166663578 | $43.02 |
| 8/30/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166663578 | $244.42 |
| 9/1/2023 | 0637345257 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169769643 | $562.77 |
| 9/1/2023 | 0637345257 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169769643 | $1,719.26 |
| 9/11/2023 | 0702232653 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192759500 | $31.23 |
| 9/11/2023 | 0702232653 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192759500 | $956.16 |
| 9/12/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112616918 | $57.34 |
| 9/12/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112616918 | $330.78 |
| 9/18/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169781115 | $118.42 |
| 9/18/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169781115 | $415.04 |
| 9/19/2023 | 0715944484 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617074173 | $65.11 |
| 9/19/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196530086 | $205.52 |
| 9/19/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196530086 | $608.04 |
| 9/19/2023 | 0715944484 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617074173 | $1,337.85 |
| 9/21/2023 | 0709776172 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617077274 | $358.96 |
| 9/22/2023 | 0697887651 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106495215 | $6.49 |
| 9/22/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106490246 | $49.54 |
| 9/22/2023 | 0637825415 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106490247 | $91.42 |
| 9/22/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106490245 | $129.49 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 9/22/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106490246 | $244.42 |
| 9/22/2023 | 0637825415 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106490247 | $262.21 |
| 9/22/2023 | 0697887651 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106495215 | $374.33 |
| 9/22/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106490245 | $415.04 |
| 9/25/2023 | 0644421810 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176650496 | $85.84 |
| 9/25/2023 | 0644421810 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176650496 | $205.69 |
| 9/27/2023 | 0704298537 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 617085322 | $20.14 |
| 9/27/2023 | 0704298537 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 617085322 | $616.51 |
| 10/2/2023 | 0703608398 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139490389 | $554.86 |
| 10/4/2023 | 0619624264 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172784167 | $83.39 |
| 10/4/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172784168 | $102.65 |
| 10/4/2023 | 0619624264 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172784168 | $415.04 |
| 10/4/2023 | 0619624264 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172784167 | $812.27 |
| 10/5/2023 | 0650501991 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192772355 | $40.29 |
| 10/5/2023 | 0650501991 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192772355 | $115.79 |
| 10/5/2023 | 0666305981 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 192772039 | $158.65 |
| 10/5/2023 | 0666305981 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 192772039 | $534.77 |
| 10/9/2023 | 0695878439 | 03 | EMED PHARMACY CORP | Allstate Indemnity Company | 643218385 | $17.52 |
| 10/9/2023 | 0695878439 | 03 | EMED PHARMACY CORP | Allstate Indemnity Company | 643218385 | $139.81 |
| 10/10/2023 | 0675477319 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 169798070 | $352.03 |
| 10/10/2023 | 0607470853 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 169797737 | $6.79 |
| 10/10/2023 | 0607470853 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 169797737 | $31.35 |
| 10/10/2023 | 0646724815 | 04 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 169798222 | $43.41 |
| 10/10/2023 | 0646724815 | 04 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 169798222 | $271.31 |
| 10/12/2023 | 0648921773 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102568335 | $18.45 |
| 10/12/2023 | 0642877161 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102568049 | $49.92 |
| 10/12/2023 | 0648921773 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102568335 | $57.41 |
| 10/12/2023 | 0642877161 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102568049 | $141.01 |
| 10/13/2023 | 0648921773 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159715008 | $18.72 |
| 10/13/2023 | 0648921773 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159715008 | $57.41 |
| 10/15/2023 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617110282 | $368.80 |
| 10/16/2023 | 0709122089 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199709917 | $4.41 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | 0637572553 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199709916 | $48.05 |
| 10/16/2023 | 0709122089 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199709917 | $140.71 |
| 10/16/2023 | 0637572553 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199709916 | $2,003.70 |
| 10/18/2023 | 0645961434 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142780884 | $128.67 |
| 10/18/2023 | 0651470106 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142781370 | $161.14 |
| 10/18/2023 | 0716907423 | 06 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142781220 | $305.86 |
| 10/18/2023 | 0645961434 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142780884 | $362.10 |
| 10/18/2023 | 0651470106 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142781371 | $428.99 |
| 10/18/2023 | 0651470106 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142781370 | $481.49 |
| 10/18/2023 | 0651470106 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142781371 | $1,281.85 |
| 10/19/2023 | 0619831174 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102573972 | $1.34 |
| 10/19/2023 | 0619831174 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102573972 | $30.00 |
| 10/19/2023 | 0644325052 | 09 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102573973 | $62.11 |
| 10/19/2023 | 0644325052 | 09 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102573973 | $278.09 |
| 10/20/2023 | 0722529203 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 643224548 | $226.88 |
| 10/20/2023 | 0650451511 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149674009 | $372.74 |
| 10/20/2023 | 0650451511 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149674009 | $1,124.96 |
| 10/24/2023 | 0648921773 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196556675 | $76.37 |
| 10/24/2023 | 0648921773 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176671747 | $76.37 |
| 10/24/2023 | 0648921773 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196556675 | $214.52 |
| 10/24/2023 | 0648921773 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176671747 | $214.52 |
| 10/24/2023 | 0644752973 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176671404 | $570.52 |
| 10/24/2023 | 0644752973 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176671404 | $1,718.42 |
| 10/24/2023 | 0699368502 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 196556839 | $396.51 |
| 10/25/2023 | 0627008997 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 142786608 | $95.62 |
| 10/25/2023 | 0627008997 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 142786608 | $265.61 |
| 10/26/2023 | 0688567956 | 12 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169804989 | $18.53 |
| 10/26/2023 | 0683521990 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169804650 | $73.33 |
| 10/26/2023 | 0681738589 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169804649 | $175.42 |
| 10/26/2023 | 0650336068 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169804990 | $443.96 |
| 10/26/2023 | 0688567956 | 12 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169804989 | $578.96 |
| 10/26/2023 | 0650336068 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169804990 | $1,219.67 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 10/26/2023 | 0639739530 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 169805106 | $273.46 |
| 10/26/2023 | 0639739530 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 169805106 | $812.27 |
| 10/27/2023 | 0710899252 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136491259 | $7.30 |
| 10/27/2023 | 0710899252 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136491259 | $176.55 |
| 10/30/2023 | 0730668688 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617130051 | $219.31 |
| 11/1/2023 | 0640373221 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116495041 | $410.76 |
| 11/1/2023 | 0640373221 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116495041 | $1,126.40 |
| 11/6/2023 | 0639739530 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 132497775 | $113.31 |
| 11/6/2023 | 0639739530 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 132497774 | $241.93 |
| 11/6/2023 | 0639739530 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 132497775 | $481.47 |
| 11/6/2023 | 0639739530 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 132497774 | $962.58 |
| 11/7/2023 | 0685335879 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617140086 | $5.38 |
| 11/7/2023 | 0685335879 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617140086 | $403.38 |
| 11/8/2023 | 0619831174 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196571778 | $10.77 |
| 11/8/2023 | 0619831174 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196571778 | $44.38 |
| 11/8/2023 | 0662452788 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 196571777 | $149.51 |
| 11/8/2023 | 0662452788 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 196571777 | $590.19 |
| 11/15/2023 | 0654517234 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172806614 | $39.91 |
| 11/15/2023 | 0654517234 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172806614 | $234.80 |
| 11/15/2023 | 0533074498 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 643236364 | $188.23 |
| 11/16/2023 | 0662452788 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 182889247 | $168.34 |
| 11/16/2023 | 0662452788 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 182889247 | $609.92 |
| 11/17/2023 | 0667808166 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 106524730 | $16.69 |
| 11/17/2023 | 0667808166 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 106524730 | $44.69 |
| 11/17/2023 | 0667808166 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 106524730 | $155.21 |
| 11/20/2023 | 0633730536 | 08 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156730577 | $55.92 |
| 11/20/2023 | 0633730536 | 08 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156730577 | $146.14 |
| 11/21/2023 | 0667856982 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129505248 | $143.22 |
| 11/21/2023 | 0663307866 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129505552 | $155.02 |
| 11/21/2023 | 0667856982 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129505247 | $159.86 |
| 11/21/2023 | 0663307866 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129505552 | $590.19 |
| 11/21/2023 | 0667856982 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129505248 | $590.19 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 11/21/2023 | 0667856982 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129505247 | $608.61 |
| 11/21/2023 | 0649778205 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129505551 | $873.10 |
| 11/21/2023 | 0649778205 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129505551 | $2,480.38 |
| 11/26/2023 | 0722529203 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 643240556 | $500.31 |
| 11/27/2023 | 0659744451 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176689514 | $45.73 |
| 11/27/2023 | 0659744451 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176689514 | $171.90 |
| 11/28/2023 | 0663307866 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102587397 | $173.22 |
| 11/28/2023 | 0663307866 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102587397 | $609.92 |
| 12/1/2023 | 0726827462 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617172005 | $1,124.89 |
| 12/4/2023 | 0630335230 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132520767 | $91.91 |
| 12/4/2023 | 0630335230 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132520767 | $255.78 |
| 12/4/2023 | 0648860237 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132521071 | $649.88 |
| 12/4/2023 | 0648860237 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132521071 | $1,719.25 |
| 12/4/2023 | 0653548701 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 132520768 | $66.48 |
| 12/4/2023 | 0653548701 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 132520768 | $171.93 |
| 12/7/2023 | 0662016138 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102603387 | $171.18 |
| 12/7/2023 | 0692395963 | 45 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102603387 | $609.92 |
| 12/13/2023 | 0663307866 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112664104 | $61.18 |
| 12/13/2023 | 0663307866 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112664104 | $278.09 |
| 12/13/2023 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 617184792 | $473.42 |
| 12/14/2023 | 0671942795 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112668927 | $103.53 |
| 12/14/2023 | 0671942795 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112668927 | $361.14 |
| 12/18/2023 | 0663307866 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129517834 | $78.05 |
| 12/18/2023 | 0663307866 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129517834 | $278.09 |
| 12/20/2023 | 0645577834 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106539701 | $133.98 |
| 12/20/2023 | 0662016138 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106539418 | $154.24 |
| 12/20/2023 | 0645577834 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106539701 | $362.11 |
| 12/20/2023 | 0692395963 | 45 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106539418 | $590.19 |
| 12/29/2023 | 0649664033 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142810122 | $63.84 |
| 12/29/2023 | 0649664033 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142810122 | $234.14 |
| 1/3/2024 | 0667856982 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116507701 | $58.75 |
| 1/3/2024 | 0667856982 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116507701 | $1,026.97 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 1/9/2024 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 126554197 | $20.32 |
| 1/9/2024 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 126554197 | $423.23 |
| 1/10/2024 | 0651682296 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149700171 | $28.26 |
| 1/10/2024 | 0651682296 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149700171 | $743.79 |
| 1/15/2024 | 0709366876 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 182905523 | $34.44 |
| 1/15/2024 | 0709366876 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 182905523 | $922.61 |
| 1/15/2024 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 182905522 | $11.51 |
| 1/15/2024 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 182905522 | $239.70 |
| 1/17/2024 | 0663249738 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132543735 | $82.08 |
| 1/17/2024 | 0658587324 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132543495 | $108.27 |
| 1/17/2024 | 0658587324 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132543495 | $278.09 |
| 1/17/2024 | 0663249738 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132543735 | $293.13 |
| 1/18/2024 | 0697602811 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112688254 | $25.07 |
| 1/18/2024 | 0697602811 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112688254 | $726.29 |
| 1/22/2024 | 0651682296 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116524043 | $1.06 |
| 1/22/2024 | 0651682296 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116524043 | $31.08 |
| 1/22/2024 | 0658553581 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116523749 | $62.75 |
| 1/22/2024 | 0658553581 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116523749 | $234.14 |
| 1/23/2024 | 0712165646 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 102623884 | $1.28 |
| 1/23/2024 | 0712165646 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 102623884 | $36.15 |
| 1/25/2024 | 0719463176 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169841883 | $10.59 |
| 1/25/2024 | 0719463176 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169841883 | $288.91 |
| 1/25/2024 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 169842165 | $12.61 |
| 1/25/2024 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 169842165 | $402.41 |
| 1/26/2024 | 0706016821 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186719080 | $3.36 |
| 1/26/2024 | 0626522478 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186719323 | $109.66 |
| 1/26/2024 | 0706016821 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186719080 | $315.00 |
| 1/26/2024 | 0626522478 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186719323 | $955.74 |
| 1/26/2024 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 617242658 | $473.42 |
| 1/30/2024 | 0685783045 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142819072 | $55.87 |
| 1/30/2024 | 0685783045 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142819072 | $352.13 |
| 2/7/2024 | 0689510088 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 119561769 | $531.17 |

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 2/12/2024 | 0650560105 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 159767611 | $247.63 |
| 2/12/2024 | 0650560105 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 159767611 | $609.92 |
| 2/15/2024 | 0649338795 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179769928 | $70.12 |
| 2/15/2024 | 0649338795 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179769928 | $690.21 |
| 2/20/2024 | 0683110068 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159780343 | $209.16 |
| 2/20/2024 | 0706566031 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617275528 | $379.17 |
| 2/20/2024 | 0683110068 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159780343 | $1,206.68 |
| 2/21/2024 | 0690449889 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 617276046 | $368.80 |
| 2/23/2024 | 0663555290 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102640601 | $64.63 |
| 2/23/2024 | 0663555290 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102640601 | $171.90 |
| 3/4/2024 | 0670286632 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196629573 | $164.87 |
| 3/4/2024 | 0658186945 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196629849 | $255.05 |
| 3/4/2024 | 0670286632 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196629573 | $531.85 |
| 3/4/2024 | 0658186945 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196629849 | $812.25 |
| 3/5/2024 | 0722529203 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 643283753 | $515.67 |
| 3/8/2024 | 0667364368 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 152789602 | $108.36 |
| 3/8/2024 | 0667364368 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 152789602 | $361.99 |
| 3/12/2024 | 0702398644 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 112707533 | $151.47 |
| 3/12/2024 | 0702398644 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 112707533 | $1,241.55 |
| 3/13/2024 | 0654682350 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 179784198 | $198.44 |
| 3/13/2024 | 0654682350 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 179784198 | $1,255.95 |
| 3/14/2024 | 0713363380 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189850948 | $4.10 |
| 3/14/2024 | 0713363380 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189850948 | $116.16 |
| 3/14/2024 | 0682113501 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189850703 | $116.72 |
| 3/14/2024 | 0682113501 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189850703 | $616.49 |
| 3/15/2024 | 0690065743 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192835928 | $135.06 |
| 3/15/2024 | 0690065743 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192835928 | $973.96 |
| 3/19/2024 | 0715944484 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136542395 | $39.42 |
| 3/19/2024 | 0715944484 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136542395 | $1,137.16 |
| 3/20/2024 | 0672976024 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136542595 | $26.17 |
| 3/20/2024 | 0672976024 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136542595 | $246.89 |
| 3/22/2024 | 0663889525 | 06 | EMED PHARMACY CORP | Allstate Insurance Company | 142837773 | $57.92 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 3/22/2024 | 0663889525 | 06 | EMED PHARMACY CORP | Allstate Insurance Company | 142837773 | $177.31 |
| 3/25/2024 | 0689206324 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122499468 | $15.08 |
| 3/25/2024 | 0689206324 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122499468 | $266.59 |
| 4/1/2024 | 0695248534 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196641480 | $15.46 |
| 4/1/2024 | 0634815898 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102664580 | $268.52 |
| 4/1/2024 | 0695248534 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196641480 | $273.37 |
| 4/1/2024 | 0634815898 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102664580 | $812.06 |
| 4/1/2024 | 0683373583 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 196641479 | $93.25 |
| 4/1/2024 | 0683373583 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 196641479 | $590.19 |
| 4/3/2024 | 0685335879 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149739444 | $553.19 |
| 4/4/2024 | 0666172184 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 162873113 | $98.49 |
| 4/4/2024 | 0666172184 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 162873113 | $294.30 |
| 4/8/2024 | 0523500601 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 106583124 | $37.73 |
| 4/8/2024 | 0523500601 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 106583124 | $808.55 |
| 4/11/2024 | 0703632612 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199775605 | $25.32 |
| 4/11/2024 | 0703632612 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199775605 | $550.48 |
| 4/15/2024 | 0662016138 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172874975 | $169.59 |
| 4/15/2024 | 0662016138 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172874975 | $590.21 |
| 4/16/2024 | 0690574165 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122506772 | $100.50 |
| 4/16/2024 | 0690574165 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122506772 | $2,051.42 |
| 4/17/2024 | 0670584317 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176715053 | $221.91 |
| 4/17/2024 | 0670584317 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 176715053 | $590.19 |
| 4/19/2024 | 0679311720 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179807765 | $5.86 |
| 4/19/2024 | 0679311720 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179807765 | $26.30 |
| 4/22/2024 | 0670584317 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192854825 | $245.07 |
| 4/22/2024 | 0670584317 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192854825 | $608.61 |
| 4/23/2024 | 0661695618 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116563470 | $165.95 |
| 4/23/2024 | 0661695618 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116563470 | $481.47 |
| 5/1/2024 | 0671667574 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116568663 | $59.71 |
| 5/1/2024 | 0671667574 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116568662 | $74.86 |
| 5/1/2024 | 0671667574 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116568663 | $409.05 |
| 5/1/2024 | 0671667574 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116568662 | $463.74 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 5/2/2024 | 0671667574 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186769340 | $62.40 |
| 5/2/2024 | 0671667574 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186769340 | $409.05 |
| 5/8/2024 | 0689179224 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 182949725 | $1,134.99 |
| 5/14/2024 | 0695725853 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159809071 | $7.43 |
| 5/14/2024 | 0661695618 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126589728 | $172.69 |
| 5/14/2024 | 0695725853 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159809071 | $249.41 |
| 5/14/2024 | 0661695618 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126589728 | $481.47 |
| 5/15/2024 | 0734489883 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112731738 | $122.99 |
| 5/22/2024 | 0683368996 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 162906208 | $103.05 |
| 5/22/2024 | 0683368996 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 162906208 | $140.55 |
| 5/22/2024 | 0683368996 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 162906208 | $299.82 |
| 5/22/2024 | 0694264334 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 162906209 | $1,117.69 |
| 5/23/2024 | 0741009047 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617407303 | $5.81 |
| 5/23/2024 | 0741009047 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617407303 | $379.17 |
| 5/24/2024 | 0715410841 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 169909002 | $253.67 |
| 5/24/2024 | 0715410841 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 169909002 | $1,344.52 |
| 5/28/2024 | 0734489883 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617409343 | $10.66 |
| 5/28/2024 | 0734489883 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617409343 | $136.66 |
| 5/31/2024 | 0678161555 | 08 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112740926 | $106.28 |
| 5/31/2024 | 0678161555 | 08 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112740926 | $440.37 |
| 6/3/2024 | 0685584724 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112743475 | $0.03 |
| 6/4/2024 | 0724862685 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617420441 | $30.53 |
| 6/4/2024 | 0724862685 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617420441 | $2,543.76 |
| 6/5/2024 | 0731901898 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116582577 | $8.77 |
| 6/5/2024 | 0731901898 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116582577 | $298.92 |
| 6/5/2024 | 0691013536 | 04 | EMED PHARMACY CORP | Allstate Insurance Company | 176737118 | $325.61 |
| 6/5/2024 | 0691013536 | 04 | EMED PHARMACY CORP | Allstate Insurance Company | 176737118 | $1,122.80 |
| 6/11/2024 | 0696651744 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617430865 | $44.36 |
| 6/11/2024 | 0694264334 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136578495 | $853.52 |
| 6/13/2024 | 0711360545 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179824974 | $273.39 |
| 6/13/2024 | 0711360545 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179824974 | $1,344.52 |
| 6/14/2024 | 0721764561 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159832247 | $23.70 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 6/14/2024 | 0721764561 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159832247 | $1,077.39 |
| 6/25/2024 | 0717723662 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169915571 | $4.87 |
| 6/25/2024 | 0717723662 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169915571 | $304.29 |
| 6/26/2024 | 0730925765 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617452164 | $13.75 |
| 6/26/2024 | 0730925765 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617452164 | $1,085.28 |
| 7/2/2024 | 0679625797 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156803653 | $553.44 |
| 7/2/2024 | 0679625797 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156803653 | $1,796.89 |
| 7/3/2024 | 0695156026 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169919427 | $239.74 |
| 7/3/2024 | 0695156026 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169919427 | $1,206.72 |
| 7/8/2024 | 0695816314 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186802999 | $214.51 |
| 7/8/2024 | 0695816314 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186802999 | $1,539.51 |
| 7/9/2024 | 0666386396 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159839306 | $407.86 |
| 7/9/2024 | 0666386396 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159839306 | $1,206.68 |
| 7/10/2024 | 0689055473 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129603851 | $378.15 |
| 7/10/2024 | 0689055473 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129603851 | $1,683.14 |
| 7/12/2024 | 0686679754 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169925873 | $135.71 |
| 7/12/2024 | 0686679754 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169925873 | $946.84 |
| 7/17/2024 | 0708752068 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 182982220 | $219.05 |
| 7/17/2024 | 0708752068 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 182982221 | $221.21 |
| 7/17/2024 | 0715410972 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119623913 | $331.92 |
| 7/17/2024 | 0708752068 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 182982221 | $1,077.31 |
| 7/17/2024 | 0708752068 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 182982220 | $1,077.31 |
| 7/18/2024 | 0737552679 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617479359 | $40.44 |
| 7/18/2024 | 0737552679 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617479359 | $379.17 |
| 7/19/2024 | 0730925765 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186812905 | $0.11 |
| 7/22/2024 | 0683369151 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109540267 | $99.19 |
| 7/22/2024 | 0683369151 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109540267 | $361.14 |
| 7/24/2024 | 0675921076 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 176773296 | $142.03 |
| 7/24/2024 | 0675921076 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 176773296 | $1,025.70 |
| 7/29/2024 | 0696537422 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136594238 | $106.65 |
| 7/29/2024 | 0696537422 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136594238 | $450.64 |
| 7/29/2024 | 0688194190 | 03 | EMED PHARMACY CORP | Allstate Indemnity Company | 136594005 | $234.91 |

*Allstate Ins. Co. v. eMED Pharmacy Corp., et al.*

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 7/29/2024 | 0688194190 | 03 | EMED PHARMACY CORP | Allstate Indemnity Company | 136594005 | $1,206.72 |
| 7/31/2024 | 0688194190 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 186820879 | $275.94 |
| 7/31/2024 | 0688194190 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 186820879 | $1,206.72 |
| 8/1/2024 | 0692397993 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270007131 | $29.66 |
| 8/1/2024 | 0692397993 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270007131 | $136.49 |
| 8/6/2024 | 0687749002 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139595670 | $169.61 |
| 8/6/2024 | 0687749002 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139595670 | $805.10 |
| 8/13/2024 | 0696537422 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119642652 | $80.64 |
| 8/13/2024 | 0674634522 | 12 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142875267 | $170.89 |
| 8/13/2024 | 0696537422 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119642652 | $368.80 |
| 8/13/2024 | 0674634522 | 12 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 142875267 | $854.44 |
| 8/16/2024 | 0687225367 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274006100 | $299.48 |
| 8/18/2024 | 0690449889 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 119646882 | $9.15 |
| 8/18/2024 | 0690449889 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 119646882 | $980.00 |
| 8/20/2024 | 0708291562 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172918496 | $359.81 |
| 8/22/2024 | 0704298537 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 186825368 | $37.81 |
| 8/27/2024 | 0622340313 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136605657 | $242.70 |
| 8/27/2024 | 0622340313 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136605657 | $800.12 |
| 8/30/2024 | 0684427735 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617540370 | $100.25 |
| 9/2/2024 | 0714711017 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122565665 | $87.59 |
| 9/2/2024 | 0716411277 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122565366 | $92.83 |
| 9/2/2024 | 0719674300 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122565562 | $313.48 |
| 9/2/2024 | 0714711017 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122565665 | $358.96 |
| 9/2/2024 | 0716411277 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122565366 | $359.81 |
| 9/3/2024 | 0712377936 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119653697 | $20.16 |
| 9/3/2024 | 0712377936 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119653697 | $78.56 |
| 9/4/2024 | 0713654432 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 106652717 | $15.70 |
| 9/4/2024 | 0713654432 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 106652717 | $383.04 |
| 9/10/2024 | 0676563109 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 274012641 | $54.63 |
| 9/10/2024 | 0676563109 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 274012641 | $208.00 |
| 9/13/2024 | 0714711017 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102721534 | $94.77 |
| 9/13/2024 | 0714711017 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102721535 | $95.24 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 9/13/2024 | 0714711017 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102721534 | $358.96 |
| 9/13/2024 | 0714711017 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102721535 | $358.96 |
| 9/15/2024 | 0658829437 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617558965 | $39.58 |
| 9/15/2024 | 0694192345 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 182998384 | $349.14 |
| 9/15/2024 | 0658829437 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617558965 | $409.49 |
| 9/15/2024 | 0694192345 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 182998384 | $1,206.72 |
| 9/15/2024 | 0730972643 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 617558888 | $39.18 |
| 9/15/2024 | 0730972643 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 617558888 | $351.88 |
| 9/18/2024 | 0704425784 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159861512 | $200.00 |
| 9/18/2024 | 0704425784 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159861512 | $1,124.89 |
| 9/24/2024 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149799778 | $12.12 |
| 9/24/2024 | 0685335879 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116598863 | $94.99 |
| 9/24/2024 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149799778 | $313.48 |
| 9/24/2024 | 0685335879 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116598863 | $395.78 |
| 9/25/2024 | 0756744140 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 643372966 | $85.21 |
| 9/26/2024 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159873718 | $61.96 |
| 9/26/2024 | 0714811080 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199832459 | $97.40 |
| 9/26/2024 | 0622340313 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169939733 | $260.45 |
| 9/26/2024 | 0714811080 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199832459 | $358.96 |
| 9/26/2024 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159873718 | $368.80 |
| 9/26/2024 | 0622340313 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169939733 | $943.67 |
| 9/28/2024 | 0736773235 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149806389 | $505.67 |
| 10/3/2024 | 0736773235 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617584747 | $14.98 |
| 10/3/2024 | 0736773235 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617584747 | $561.83 |
| 10/4/2024 | 0684213937 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159880696 | $58.75 |
| 10/4/2024 | 0684213937 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159880696 | $175.89 |
| 10/5/2024 | 0716411277 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274024886 | $3.92 |
| 10/5/2024 | 0716411277 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274024886 | $367.30 |
| 10/11/2024 | 0702232653 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186851099 | $92.69 |
| 10/11/2024 | 0702232653 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186851099 | $368.80 |
| 10/15/2024 | 0669509878 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 287026208 | $734.87 |
| 10/15/2024 | 0669509878 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 287026208 | $2,217.91 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 10/18/2024 | 0685548562 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102732111 | $165.64 |
| 10/18/2024 | 0685548562 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102732111 | $616.51 |
| 10/23/2024 | 0699575477 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 112790221 | $69.33 |
| 10/23/2024 | 0699575477 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 112790221 | $368.80 |
| 10/24/2024 | 0685548562 | 08 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 284041122 | $304.90 |
| 10/24/2024 | 0685548562 | 08 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 284041122 | $1,206.72 |
| 10/25/2024 | 0711447714 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129633008 | $20.95 |
| 10/25/2024 | 0711447714 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129633008 | $78.56 |
| 10/25/2024 | 0606163707 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287035333 | $306.67 |
| 10/25/2024 | 0606163707 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287035333 | $1,356.96 |
| 10/26/2024 | 0706016821 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116604328 | $236.37 |
| 10/26/2024 | 0706016821 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116604328 | $953.11 |
| 10/30/2024 | 0727413718 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270037374 | $147.07 |
| 10/30/2024 | 0727413718 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270037374 | $680.89 |
| 11/1/2024 | 0691747414 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109575609 | $49.27 |
| 11/1/2024 | 0691747414 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109575609 | $307.69 |
| 11/2/2024 | 0714711017 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 284046967 | $71.79 |
| 11/2/2024 | 0714711017 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 284046967 | $358.96 |
| 11/8/2024 | 0699575477 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 166813332 | $13.59 |
| 11/8/2024 | 0699575477 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 166813332 | $1,132.86 |
| 11/9/2024 | 0703481242 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186862845 | $57.18 |
| 11/9/2024 | 0703481242 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186862845 | $218.24 |
| 11/15/2024 | 0696499440 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 162957129 | $52.69 |
| 11/15/2024 | 0696499440 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 162957129 | $165.35 |
| 11/18/2024 | 0684213937 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186865333 | $62.56 |
| 11/18/2024 | 0684213937 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186865333 | $332.76 |
| 11/22/2024 | 0684213937 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 162960614 | $50.41 |
| 11/22/2024 | 0684213937 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 162960614 | $156.87 |
| 11/23/2024 | 0715149076 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 277033330 | $95.99 |
| 11/23/2024 | 0715149076 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 277033330 | $367.30 |
| 11/26/2024 | 0723403879 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 280047750 | $280.10 |
| 11/26/2024 | 0723403879 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 280047750 | $1,077.30 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | 0699570726 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287048316 | $1,646.50 |
| 11/27/2024 | 0738497477 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149828178 | $16.68 |
| 11/27/2024 | 0738497477 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149828178 | $962.17 |
| 11/27/2024 | 0707104170 | 07 | EMED PHARMACY CORP | Allstate Insurance Company | 149828090 | $184.99 |
| 11/27/2024 | 0654682350 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 149827864 | $426.08 |
| 11/27/2024 | 0707104170 | 07 | EMED PHARMACY CORP | Allstate Insurance Company | 149828090 | $688.56 |
| 11/30/2024 | 0692755390 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172956089 | $34.24 |
| 11/30/2024 | 0692755390 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172956089 | $802.50 |
| 11/30/2024 | 0719654385 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 172956090 | $134.87 |
| 11/30/2024 | 0719654385 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 172956090 | $574.74 |
| 12/4/2024 | 0701084352 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146753630 | $277.55 |
| 12/4/2024 | 0701084352 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146753630 | $1,206.72 |
| 12/7/2024 | 0677872961 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122593109 | $132.42 |
| 12/7/2024 | 0677872961 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122593109 | $361.14 |
| 12/11/2024 | 0698684016 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129654902 | $1,325.08 |
| 12/12/2024 | 0735430654 | 03 | EMED PHARMACY CORP | Allstate Indemnity Company | 152893626 | $398.75 |
| 12/18/2024 | 0697725604 | 08 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156837769 | $304.09 |
| 12/18/2024 | 0697725604 | 08 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156837769 | $1,206.72 |
| 12/24/2024 | 0687604082 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 152897107 | $273.92 |
| 12/28/2024 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 142920038 | $110.46 |
| 12/28/2024 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 142920038 | $473.42 |
| 1/2/2025 | 0687604082 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 152900190 | $1,325.08 |
| 1/4/2025 | 0696352301 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106681668 | $486.71 |
| 1/4/2025 | 0696352301 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106681668 | $1,206.72 |
| 1/7/2025 | 0681635389 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 142924183 | $149.70 |
| 1/8/2025 | 0763085156 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617662218 | $8.02 |
| 1/8/2025 | 0763085156 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617662218 | $668.62 |
| 1/9/2025 | 0694372731 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166839244 | $388.91 |
| 1/9/2025 | 0694372731 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166839244 | $1,124.02 |
| 1/11/2025 | 0726728974 | 02 | E MED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102757458 | $51.82 |
| 1/11/2025 | 0726728974 | 02 | E MED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102757458 | $379.17 |
| 1/11/2025 | 0727901936 | 03 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 102757691 | $21.28 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 1/11/2025 | 0727901936 | 03 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 102757691 | $133.58 |
| 1/15/2025 | 0672556925 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287070228 | $384.75 |
| 1/15/2025 | 0672556925 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287070228 | $1,099.28 |
| 1/16/2025 | 0678905118 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 280075484 | $106.70 |
| 1/16/2025 | 0678905118 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 280075484 | $304.27 |
| 1/22/2025 | 0756866323 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 630731277 | $16.21 |
| 1/22/2025 | 0688567956 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 183035310 | $295.27 |
| 1/22/2025 | 0756866323 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 630731277 | $1,026.24 |
| 1/22/2025 | 0688567956 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 183035310 | $2,003.70 |
| 1/22/2025 | 0698587797 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 183035111 | $240.83 |
| 1/22/2025 | 0698587797 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 183035111 | $1,703.95 |
| 1/30/2025 | 0708551437 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617668779 | $117.64 |
| 1/30/2025 | 0737547919 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 685458698 | $789.94 |
| 1/30/2025 | 0708551437 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617668779 | $1,326.79 |
| 2/1/2025 | 0685457426 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102763200 | $289.21 |
| 2/1/2025 | 0685457426 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102763200 | $798.93 |
| 2/4/2025 | 0689186252 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189939071 | $131.21 |
| 2/4/2025 | 0689186252 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189939071 | $361.14 |
| 2/11/2025 | 0677129538 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159922738 | $118.51 |
| 2/11/2025 | 0677129538 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159922738 | $368.80 |
| 2/15/2025 | 0688133305 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112828082 | $145.45 |
| 2/15/2025 | 0688133305 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112828082 | $416.36 |
| 2/21/2025 | 0659228407 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 270090566 | $334.79 |
| 2/21/2025 | 0659228407 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 270090566 | $1,508.07 |
| 3/1/2025 | 0695554303 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146789186 | $432.01 |
| 3/1/2025 | 0695554303 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146789186 | $1,206.72 |
| 3/6/2025 | 0734782238 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172997906 | $58.24 |
| 3/6/2025 | 0734782238 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 172997906 | $341.25 |
| 3/13/2025 | 0729794320 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166857269 | $385.02 |
| 3/13/2025 | 0673192084 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166857268 | $517.34 |
| 3/13/2025 | 0673192084 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166857268 | $1,495.20 |
| 3/22/2025 | 0732169024 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 284105400 | $27.40 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 3/22/2025 | 0732169024 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 284105400 | $322.29 |
| 3/29/2025 | 0719674300 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196779861 | $92.62 |
| 3/29/2025 | 0719674300 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196779861 | $424.87 |
| 4/5/2025 | 0747629053 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 196783056 | $889.70 |
| 4/8/2025 | 0737884452 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192956662 | $123.96 |
| 4/8/2025 | 0737884452 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192956662 | $1,068.65 |
| 4/9/2025 | 0747629053 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 617688026 | $16.23 |
| 4/10/2025 | 0762405462 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617688689 | $15.75 |
| 4/10/2025 | 0762405462 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617688689 | $196.88 |
| 4/12/2025 | 0719674300 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 284128342 | $147.03 |
| 4/12/2025 | 0719674300 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 284128342 | $737.60 |
| 4/12/2025 | 0692150626 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 284128341 | $268.78 |
| 4/12/2025 | 0692150626 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 284128341 | $819.44 |
| 4/15/2025 | 0737634089 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617689938 | $121.73 |
| 4/15/2025 | 0737634089 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617689938 | $1,587.77 |
| 4/18/2025 | 0765951066 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617691082 | $7.89 |
| 4/18/2025 | 0765951066 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617691082 | $328.84 |
| 4/19/2025 | 0738135052 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179917088 | $155.81 |
| 4/19/2025 | 0738135052 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179917088 | $792.27 |
| 4/22/2025 | 0747629053 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 617691761 | $32.46 |
| 4/23/2025 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116665978 | $8.99 |
| 4/23/2025 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116665978 | $313.48 |
| 4/25/2025 | 0741955132 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109613090 | $331.92 |
| 4/26/2025 | 0770693828 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617693456 | $193.13 |
| 4/30/2025 | 0771912656 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617693966 | $13.91 |
| 4/30/2025 | 0688205509 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 280112096 | $81.23 |
| 4/30/2025 | 0771912656 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617693966 | $196.88 |
| 4/30/2025 | 0688205509 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 280112096 | $447.95 |
| 5/1/2025 | 0773710033 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617694667 | $15.16 |
| 5/1/2025 | 0773710033 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617694667 | $454.80 |
| 5/6/2025 | 0737884452 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146815772 | $13.94 |
| 5/6/2025 | 0709122089 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146816000 | $112.94 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 5/6/2025 | 0737884452 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146815772 | $331.92 |
| 5/6/2025 | 0709122089 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146816000 | $470.61 |
| 5/6/2025 | 0766308001 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 617695477 | $12.29 |
| 5/6/2025 | 0676634009 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 146816085 | $52.60 |
| 5/6/2025 | 0676634009 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 146816085 | $156.87 |
| 5/6/2025 | 0766308001 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 617695477 | $368.80 |
| 5/7/2025 | 0709122089 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274070672 | $130.10 |
| 5/7/2025 | 0709122089 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274070671 | $150.60 |
| 5/7/2025 | 0709122089 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274070671 | $470.61 |
| 5/7/2025 | 0709122089 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274070672 | $627.48 |
| 5/8/2025 | 0704425784 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102797983 | $59.02 |
| 5/8/2025 | 0687749002 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102798186 | $104.91 |
| 5/8/2025 | 0704425784 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102797983 | $350.36 |
| 5/8/2025 | 0687749002 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102798186 | $481.25 |
| 5/9/2025 | 0766308001 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 617696578 | $36.69 |
| 5/9/2025 | 0766308001 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 617696578 | $454.87 |
| 5/10/2025 | 0754716272 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617696781 | $35.78 |
| 5/10/2025 | 0754716272 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617696781 | $454.87 |
| 5/14/2025 | 0715410972 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112849390 | $89.99 |
| 5/14/2025 | 0723855870 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700392696 | $170.08 |
| 5/14/2025 | 0715410972 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112849390 | $368.80 |
| 5/16/2025 | 0690538137 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287111048 | $271.10 |
| 5/16/2025 | 0690538137 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287111048 | $1,206.68 |
| 5/17/2025 | 0767240906 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617698459 | $7.09 |
| 5/17/2025 | 0715410972 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112852679 | $77.69 |
| 5/17/2025 | 0700414212 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112852876 | $78.68 |
| 5/17/2025 | 0767240906 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617698459 | $196.88 |
| 5/17/2025 | 0700414212 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112852876 | $368.80 |
| 5/17/2025 | 0715410972 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112852679 | $368.80 |
| 5/22/2025 | 0726420243 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173018835 | $310.82 |
| 5/22/2025 | 0726420243 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173018835 | $1,400.10 |
| 5/23/2025 | 0723947578 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149872170 | $94.17 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 5/23/2025 | 0723947578 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149872170 | $368.80 |
| 5/23/2025 | 0747629053 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 617699883 | $19.43 |
| 5/23/2025 | 0747629053 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 617699883 | $242.84 |
| 6/3/2025 | 0722548658 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 163005746 | $119.57 |
| 6/3/2025 | 0722548658 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 163005746 | $450.64 |
| 6/6/2025 | 0750403727 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617702993 | $185.11 |
| 6/6/2025 | 0750403727 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617702993 | $2,353.08 |
| 6/6/2025 | 0717925077 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 617702880 | $16.51 |
| 6/6/2025 | 0717925077 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 617702880 | $364.15 |
| 6/10/2025 | 0694264334 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 277085976 | $141.83 |
| 6/11/2025 | 0741673099 | 03 | EMD PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617703459 | $121.85 |
| 6/11/2025 | 0741673099 | 03 | EMD PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617703459 | $774.44 |
| 6/13/2025 | 0712516723 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112858265 | $350.22 |
| 6/13/2025 | 0712516723 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112858265 | $1,124.89 |
| 6/24/2025 | 0756271706 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 617707319 | $16.33 |
| 6/25/2025 | 0763577103 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 617707579 | $193.13 |
| 6/26/2025 | 0741009047 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119741497 | $93.53 |
| 6/26/2025 | 0680090313 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146826341 | $247.48 |
| 6/26/2025 | 0741009047 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119741497 | $379.17 |
| 6/26/2025 | 0680090313 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146826341 | $1,124.89 |
| 7/3/2025 | 0687441295 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132730349 | $314.52 |
| 7/3/2025 | 0687441295 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132730349 | $688.72 |
| 7/7/2025 | 0681205738 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 277091711 | $751.97 |
| 7/7/2025 | 0681205738 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 277091711 | $1,732.64 |
| 7/12/2025 | 0726827462 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156896449 | $95.89 |
| 7/12/2025 | 0732886809 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156896450 | $288.74 |
| 7/12/2025 | 0726827462 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156896449 | $368.80 |
| 7/12/2025 | 0732886809 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156896450 | $1,130.83 |
| 7/15/2025 | 0764359733 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274091301 | $34.78 |
| 7/15/2025 | 0750403727 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274091300 | $61.91 |
| 7/15/2025 | 0764359733 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274091301 | $1,043.48 |
| 7/15/2025 | 0750403727 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274091300 | $3,869.28 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 7/15/2025 | 0690158761 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 274091100 | $84.72 |
| 7/15/2025 | 0690158761 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 274091100 | $325.00 |
| 7/19/2025 | 0693568370 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146834383 | $96.87 |
| 7/19/2025 | 0693568370 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146834383 | $366.00 |
| 7/31/2025 | 0777714635 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192989290 | $16.74 |
| 7/31/2025 | 0777714635 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192989290 | $164.16 |
| 8/7/2025 | 0777714635 | 10 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199927793 | $3.90 |
| 8/7/2025 | 0777714635 | 10 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199927793 | $167.35 |
| 8/9/2025 | 0750403727 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166913003 | $1,934.64 |
| 8/13/2025 | 0619624264 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109637120 | $185.20 |
| 8/13/2025 | 0701710535 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109637300 | $313.87 |
| 8/14/2025 | 0769884940 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186932357 | $13.20 |
| 8/14/2025 | 0733939615 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186932152 | $109.91 |
| 8/14/2025 | 0733939615 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186932152 | $350.77 |
| 8/14/2025 | 0769884940 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 186932357 | $565.88 |
| 8/15/2025 | 0698587797 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 277107574 | $110.85 |
| 8/15/2025 | 0698587797 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 277107574 | $1,251.46 |
| 8/19/2025 | 0734782238 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274098014 | $95.05 |
| 8/19/2025 | 0734782238 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274098015 | $95.05 |
| 8/19/2025 | 0734782238 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274098014 | $379.17 |
| 8/19/2025 | 0734782238 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274098015 | $379.17 |
| 8/21/2025 | 0754710977 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192997356 | $54.39 |
| 8/21/2025 | 0754710977 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192997357 | $56.99 |
| 8/21/2025 | 0754710977 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192997357 | $347.48 |
| 8/21/2025 | 0754710977 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 192997356 | $453.22 |
| 8/22/2025 | 0692755390 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270133872 | $23.64 |
| 8/22/2025 | 0692755390 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270133872 | $125.32 |
| 8/22/2025 | 0750079212 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 270134072 | $8.19 |
| 8/22/2025 | 0750079212 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 270134072 | $341.25 |
| 8/23/2025 | 0766595465 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126757519 | $6.56 |
| 8/23/2025 | 0692755390 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126757736 | $18.55 |
| 8/23/2025 | 0692755390 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126757736 | $125.32 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 8/23/2025 | 0766595465 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126757519 | $196.88 |
| 8/26/2025 | 0733939615 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106755709 | $101.02 |
| 8/26/2025 | 0733939615 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106755709 | $350.77 |
| 9/3/2025 | 0741673099 | 03 | EMED PHARMACY CROP | Allstate Fire and Casualty Insurance Company | 139698120 | $19.46 |
| 9/3/2025 | 0741673099 | 03 | EMED PHARMACY CROP | Allstate Fire and Casualty Insurance Company | 139698120 | $494.67 |
| 9/4/2025 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 163034697 | $86.55 |
| 9/4/2025 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 163034696 | $105.45 |
| 9/4/2025 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 163034697 | $368.80 |
| 9/4/2025 | 0713501062 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 163034696 | $450.64 |
| 9/9/2025 | 0701491326 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139700250 | $353.88 |
| 9/9/2025 | 0701491326 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139700250 | $616.51 |
| 9/11/2025 | 0729490474 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173049585 | $338.97 |
| 9/11/2025 | 0729490474 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173049585 | $1,124.89 |
| 9/12/2025 | 0778752311 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 700740833 | $368.80 |
| 9/16/2025 | 0767360019 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700748868 | $6.93 |
| 9/16/2025 | 0762827715 | 10 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126764550 | $90.94 |
| 9/16/2025 | 0767360019 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700748868 | $91.97 |
| 9/16/2025 | 0689977451 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126764548 | $365.23 |
| 9/16/2025 | 0762827715 | 10 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126764550 | $665.42 |
| 9/16/2025 | 0689977451 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126764548 | $1,206.72 |
| 9/16/2025 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 126764549 | $143.29 |
| 9/16/2025 | 0681867149 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 126764549 | $473.41 |
| 9/23/2025 | 0665715223 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700768771 | $11.82 |
| 9/23/2025 | 0665715223 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700768771 | $145.33 |
| 9/26/2025 | 0729794320 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 183146059 | $136.46 |
| 9/26/2025 | 0729794320 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 183146059 | $439.24 |
| 9/26/2025 | 0725280879 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 183145835 | $101.15 |
| 9/26/2025 | 0725280879 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 183145835 | $497.48 |
| 9/27/2025 | 0725280879 | 02 | E MED PHARMACY CORP | Allstate Indemnity Company | 132757538 | $673.87 |
| 9/27/2025 | 0725280879 | 02 | E MED PHARMACY CORP | Allstate Indemnity Company | 132757538 | $2,709.95 |
| 10/1/2025 | 0779531028 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700797514 | $368.80 |
| 10/1/2025 | 0724862685 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132760245 | $1,510.47 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 10/1/2025 | 0724862685 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 132760245 | $2,149.62 |
| 10/3/2025 | 0695694975 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189942944 | $113.88 |
| 10/3/2025 | 0695694975 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189942944 | $361.14 |
| 10/4/2025 | 0687446278 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196846783 | $77.69 |
| 10/4/2025 | 0687446278 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196846783 | $368.80 |
| 10/7/2025 | 0719674300 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179953807 | $56.30 |
| 10/7/2025 | 0719674300 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 179953807 | $368.80 |
| 10/11/2025 | 0746956481 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274105561 | $128.38 |
| 10/11/2025 | 0746956481 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 274105561 | $819.44 |
| 10/14/2025 | 0687446278 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270154367 | $72.28 |
| 10/14/2025 | 0687446278 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270154366 | $72.28 |
| 10/14/2025 | 0687446278 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270154367 | $368.80 |
| 10/14/2025 | 0687446278 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270154366 | $368.80 |
| 10/14/2025 | 0692462104 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 270154588 | $116.56 |
| 10/14/2025 | 0692462104 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 270154588 | $361.99 |
| 10/15/2025 | 0786388801 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 685519044 | $929.30 |
| 10/16/2025 | 0786374371 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700848650 | $14.55 |
| 10/16/2025 | 0786374371 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700848650 | $193.13 |
| 10/23/2025 | 0741955132 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102854145 | $68.35 |
| 10/23/2025 | 0741955132 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102854145 | $368.80 |
| 10/25/2025 | 0741955132 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169949189 | $106.69 |
| 10/25/2025 | 0741955132 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169949189 | $473.49 |
| 10/31/2025 | 0741955132 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139707791 | $77.94 |
| 10/31/2025 | 0741955132 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139707791 | $368.80 |
| 11/6/2025 | 0786374371 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700915890 | $14.69 |
| 11/6/2025 | 0786374371 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700915890 | $202.14 |
| 11/7/2025 | 0778752311 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 116728952 | $14.55 |
| 11/7/2025 | 0778752311 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 116728952 | $383.01 |
| 11/8/2025 | 0738976430 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 152994558 | $824.65 |
| 11/8/2025 | 0738976430 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 152994558 | $4,721.28 |
| 11/13/2025 | 0764933669 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119773604 | $105.64 |
| 11/13/2025 | 0764933669 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 119773604 | $668.61 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 11/14/2025 | 0741722888 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189959156 | $78.12 |
| 11/14/2025 | 0741722888 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189959156 | $351.88 |
| 11/14/2025 | 0730450814 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 700939745 | $6.53 |
| 11/14/2025 | 0730450814 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 700939718 | $7.89 |
| 11/14/2025 | 0730450814 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 700939733 | $34.32 |
| 11/14/2025 | 0730450814 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 700939745 | $611.74 |
| 11/14/2025 | 0730450814 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 700939718 | $986.08 |
| 11/20/2025 | 0712516723 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102858628 | $67.12 |
| 11/20/2025 | 0712516723 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 102858628 | $368.80 |
| 11/21/2025 | 0780421723 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109663432 | $11.46 |
| 11/21/2025 | 0780421723 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109663432 | $661.00 |
| 11/24/2025 | 0794617043 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700970037 | $37.00 |
| 11/24/2025 | 0794617043 | 07 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 700970037 | $668.66 |
| 11/25/2025 | 0703634055 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199954527 | $104.30 |
| 11/25/2025 | 0703634055 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199954527 | $498.24 |
| 11/28/2025 | 0722546165 | 06 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 270161609 | $69.25 |
| 11/28/2025 | 0722546165 | 06 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 270161609 | $299.34 |
| 11/28/2025 | 0722546165 | 06 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 270161608 | $389.20 |
| 11/28/2025 | 0722546165 | 06 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 270161608 | $1,400.00 |
| 11/29/2025 | 0767574361 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 277137847 | $91.49 |
| 11/29/2025 | 0767574361 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 277137847 | $483.22 |
| 12/5/2025 | 0736773235 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287180542 | $415.59 |
| 12/5/2025 | 0736773235 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287180543 | $618.92 |
| 12/5/2025 | 0736773235 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287180542 | $2,149.60 |
| 12/5/2025 | 0736773235 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287180543 | $2,571.68 |
| 12/9/2025 | 0768697038 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287184230 | $51.85 |
| 12/9/2025 | 0687446278 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287184229 | $85.81 |
| 12/9/2025 | 0768697038 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287184230 | $348.74 |
| 12/9/2025 | 0687446278 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287184229 | $368.80 |
| 12/11/2025 | 0687446278 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146865754 | $86.05 |
| 12/11/2025 | 0687446278 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146865754 | $368.80 |
| 12/12/2025 | 0788657112 | 06 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146868264 | $10.74 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 12/12/2025 | 0788657112 | 06 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146868264 | $447.69 |
| 12/12/2025 | 0742029846 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 287187673 | $85.54 |
| 12/12/2025 | 0742029846 | 02 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 287187673 | $473.49 |
| 12/17/2025 | 0698684016 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196863935 | $645.55 |
| 12/17/2025 | 0698684016 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196863935 | $2,128.17 |
| 12/19/2025 | 0745987370 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 122679627 | $155.41 |
| 12/19/2025 | 0745987370 | 02 | EMED PHARMACY CORP | Allstate Indemnity Company | 122679627 | $766.84 |
| 12/20/2025 | 0741963540 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126780883 | $692.64 |
| 12/20/2025 | 0741963540 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 126780883 | $2,571.68 |
| 12/26/2025 | 0736300666 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189976874 | $58.26 |
| 12/26/2025 | 0736300666 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 189976874 | $1,266.59 |
| 12/28/2025 | 0726147689 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166946859 | $72.53 |
| 12/28/2025 | 0726147689 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166946859 | $368.80 |
| 12/31/2025 | 0741963540 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270166294 | $510.17 |
| 12/31/2025 | 0741963540 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270166294 | $2,149.60 |
| 1/2/2026 | 0750870107 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173067470 | $89.10 |
| 1/2/2026 | 0750870107 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173067470 | $364.15 |
| 1/6/2026 | 0750110389 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159979943 | $75.07 |
| 1/6/2026 | 0750110389 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 159979943 | $351.88 |
| 1/10/2026 | 0763633765 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 132780764 | $39.24 |
| 1/10/2026 | 0763633765 | 01 | EMED PHARMACY CORP | Allstate Property and Casualty Insurance Company | 132780764 | $196.88 |
| 1/14/2026 | 0738642164 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 280163413 | $1,358.35 |
| 1/14/2026 | 0738642164 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 280163413 | $4,694.76 |
| 1/16/2026 | 0717671951 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112923821 | $505.45 |
| 1/16/2026 | 0717671951 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 112923821 | $2,283.65 |
| 1/22/2026 | 0732276407 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 277149391 | $600.54 |
| 1/22/2026 | 0732276407 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 277149391 | $1,344.50 |
| 1/27/2026 | 0736424474 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 643423760 | $285.68 |
| 1/28/2026 | 0736424474 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 643423790 | $907.10 |
| 2/3/2026 | 0734814015 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166962417 | $334.47 |
| 2/3/2026 | 0734814015 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166962417 | $1,124.89 |
| 2/6/2026 | 0745954586 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169981704 | $89.48 |

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 2/6/2026 | 0740379565 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169981525 | $266.16 |
| 2/6/2026 | 0745954586 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169981704 | $379.17 |
| 2/6/2026 | 0740379565 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169981525 | $842.29 |
| 2/10/2026 | 0742484918 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 179978096 | $1,494.51 |
| 2/10/2026 | 0742484918 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 179978096 | $4,680.10 |
| 2/11/2026 | 0722143336 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199980761 | $1,412.94 |
| 2/11/2026 | 0722143336 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 199980761 | $4,688.95 |
| 2/12/2026 | 0739524741 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 277153393 | $211.71 |
| 2/12/2026 | 0739524741 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 277153393 | $808.04 |
| 2/12/2026 | 0762228153 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 277153224 | $124.06 |
| 2/12/2026 | 0762228153 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 277153224 | $467.57 |
| 2/18/2026 | 0741673099 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166973636 | $115.07 |
| 2/18/2026 | 0741673099 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 166973636 | $340.45 |
| 2/19/2026 | 0742724834 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122690586 | $84.45 |
| 2/19/2026 | 0724723614 | 09 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122690788 | $85.87 |
| 2/19/2026 | 0734814015 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122690787 | $89.25 |
| 2/19/2026 | 0742724834 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122690586 | $351.88 |
| 2/19/2026 | 0734814015 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122690787 | $368.80 |
| 2/19/2026 | 0724723614 | 09 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122690788 | $382.20 |
| 2/21/2026 | 0735114142 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 179982654 | $421.46 |
| 2/21/2026 | 0735114142 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 179982654 | $1,124.89 |
| 2/24/2026 | 0739524741 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149943592 | $289.50 |
| 2/24/2026 | 0739524741 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149943592 | $1,176.84 |
| 2/25/2026 | 0750083818 | 06 | EMED PHARMACY CORP | Allstate Insurance Company | 116755288 | $75.40 |
| 2/25/2026 | 0750083818 | 06 | EMED PHARMACY CORP | Allstate Insurance Company | 116755288 | $481.26 |
| 2/26/2026 | 0754497443 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 122693693 | $101.54 |
| 2/26/2026 | 0754497443 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 122693693 | $411.64 |
| 2/27/2026 | 0750083818 | 06 | EMED PHARMACY CORP | Allstate Insurance Company | 156966235 | $69.95 |
| 2/27/2026 | 0750083818 | 06 | EMED PHARMACY CORP | Allstate Insurance Company | 156966235 | $251.62 |
| 3/4/2026 | 0771437316 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156968973 | $26.27 |
| 3/4/2026 | 0771437316 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 156968973 | $164.16 |
| 3/4/2026 | 0754497443 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 156968974 | $31.77 |

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 3/4/2026 | 0754497443 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 156968974 | $313.48 |
| 3/5/2026 | 0736424474 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 643424316 | $509.18 |
| 3/5/2026 | 0747017747 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 199985248 | $500.70 |
| 3/5/2026 | 0747017747 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 199985248 | $1,188.36 |
| 3/6/2026 | 0754497443 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 270185667 | $38.80 |
| 3/6/2026 | 0754497443 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 270185667 | $313.48 |
| 3/10/2026 | 0742515687 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122699710 | $67.09 |
| 3/10/2026 | 0742515687 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122699710 | $402.47 |
| 3/18/2026 | 0757060561 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146886621 | $355.62 |
| 3/18/2026 | 0757060561 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 146886621 | $1,177.54 |
| 3/20/2026 | 0755993599 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169994657 | $314.02 |
| 3/20/2026 | 0755993599 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 169994657 | $1,192.47 |
| 3/21/2026 | 0741724249 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122703974 | $259.33 |
| 3/21/2026 | 0741724249 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122703974 | $1,490.43 |
| 3/26/2026 | 0749808639 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 287224320 | $388.22 |
| 3/26/2026 | 0749808639 | 01 | EMED PHARMACY CORP | Allstate Indemnity Company | 287224320 | $1,338.70 |
| 3/27/2026 | 0754338010 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129766652 | $91.31 |
| 3/27/2026 | 0754338010 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129766652 | $307.77 |
| 3/28/2026 | 0742737802 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270189959 | $329.67 |
| 3/28/2026 | 0742737802 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270189959 | $1,121.31 |
| 3/28/2026 | 0726077712 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 270190138 | $831.17 |
| 3/28/2026 | 0726077712 | 03 | EMED PHARMACY CORP | Allstate Insurance Company | 270190138 | $3,093.67 |
| 3/31/2026 | 0755993599 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196894531 | $66.14 |
| 3/31/2026 | 0731198643 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196894340 | $201.92 |
| 3/31/2026 | 0755993599 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196894531 | $368.80 |
| 3/31/2026 | 0731198643 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196894340 | $803.39 |
| 4/1/2026 | 0755993599 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149960557 | $281.03 |
| 4/1/2026 | 0756931671 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149960342 | $304.36 |
| 4/1/2026 | 0756931671 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149960342 | $1,132.86 |
| 4/1/2026 | 0755993599 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149960557 | $1,561.27 |
| 4/2/2026 | 0780530234 | 04 | EMED PHARMACY CORP | Allstate Indemnity Company | 126795771 | $114.58 |
| 4/2/2026 | 0780530234 | 04 | EMED PHARMACY CORP | Allstate Indemnity Company | 126795771 | $826.27 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 4/3/2026 | 0741724249 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 143039089 | $442.07 |
| 4/3/2026 | 0741724249 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 143039089 | $1,490.11 |
| 4/7/2026 | 0788193886 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116766181 | $21.88 |
| 4/7/2026 | 0788193886 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116766181 | $820.40 |
| 4/10/2026 | 0756931671 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173086266 | $94.90 |
| 4/10/2026 | 0756931671 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173086266 | $368.80 |
| 4/11/2026 | 0743290421 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270194265 | $43.38 |
| 4/11/2026 | 0743290421 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270194265 | $322.29 |
| 4/15/2026 | 0695153964 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122708819 | $1,266.53 |
| 4/15/2026 | 0695153964 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122708819 | $2,071.75 |
| 4/17/2026 | 0739735677 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196899464 | $115.07 |
| 4/17/2026 | 0722672011 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196899463 | $216.26 |
| 4/17/2026 | 0739735677 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196899464 | $408.04 |
| 4/17/2026 | 0722672011 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 196899463 | $766.87 |
| 4/23/2026 | 0774262620 | 05 | EMED PHARMARCY CORP | Allstate Fire and Casualty Insurance Company | 146899911 | $266.55 |
| 4/23/2026 | 0774262620 | 05 | EMED PHARMARCY CORP | Allstate Fire and Casualty Insurance Company | 146899911 | $2,149.60 |
| 4/24/2026 | 0811384130 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116771460 | $19.44 |
| 4/24/2026 | 0735676421 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116771807 | $22.13 |
| 4/24/2026 | 0735676421 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116771807 | $88.52 |
| 4/24/2026 | 0811384130 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116771460 | $351.36 |
| 4/24/2026 | 0758498173 | 20 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116771459 | $430.17 |
| 4/24/2026 | 0758498173 | 20 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 116771459 | $1,500.57 |
| 4/24/2026 | 0766308001 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 116771461 | $145.06 |
| 4/24/2026 | 0766308001 | 01 | EMED PHARMACY CORP | Allstate Insurance Company | 116771461 | $737.60 |
| 4/25/2026 | 0774262620 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129773249 | $275.15 |
| 4/25/2026 | 0774262620 | 05 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 129773249 | $2,149.60 |
| 4/28/2026 | 0730884293 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287229307 | $220.35 |
| 4/28/2026 | 0730884293 | 03 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 287229307 | $766.87 |
| 4/29/2026 | 0743280983 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149964778 | $110.26 |
| 4/29/2026 | 0743280983 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 149964778 | $381.95 |
| 5/1/2026 | 0744794777 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109708860 | $435.16 |
| 5/1/2026 | 0744794777 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 109708860 | $1,493.69 |

***Allstate Ins. Co. v. eMED Pharmacy Corp., et al.***

**Exhibit 3 - Payments to eMED Pharmacy Corp.**

| Payment Date | Claim No | Suffix | Payee | Payor | Check No. | Payment Amount |
|---|---|---|---|---|---|---|
| 5/5/2026 | 0738484807 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122719823 | $752.65 |
| 5/5/2026 | 0738484807 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122719823 | $2,571.68 |
| 5/6/2026 | 0777216128 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173090453 | $80.25 |
| 5/6/2026 | 0777216128 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173090453 | $497.43 |
| 5/9/2026 | 0774065767 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 112942009 | $74.71 |
| 5/9/2026 | 0774065767 | 02 | EMED PHARMACY CORP | Allstate Insurance Company | 112942009 | $361.48 |
| 5/14/2026 | 0708027636 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136741240 | $48.86 |
| 5/14/2026 | 0795714195 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136741070 | $60.25 |
| 5/14/2026 | 0708027636 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136741240 | $88.52 |
| 5/14/2026 | 0795714195 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 136741070 | $361.48 |
| 5/16/2026 | 0763085156 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173094363 | $189.44 |
| 5/16/2026 | 0763085156 | 04 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 173094363 | $668.62 |
| 5/21/2026 | 0737390393 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 163079591 | $409.98 |
| 5/21/2026 | 0737390393 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 163079591 | $796.60 |
| 5/21/2026 | 0773299977 | 04 | EMED PHARMACY CORP | Allstate Insurance Company | 163079774 | $955.79 |
| 5/21/2026 | 0773299977 | 04 | EMED PHARMACY CORP | Allstate Insurance Company | 163079774 | $4,411.30 |
| 5/27/2026 | 0780237236 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106853372 | $144.69 |
| 5/27/2026 | 0780237236 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 106853372 | $665.74 |
| 6/3/2026 | 0767436777 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270207370 | $111.83 |
| 6/3/2026 | 0767436777 | 02 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 270207370 | $382.09 |
| 6/4/2026 | 0730668688 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139744201 | $64.28 |
| 6/4/2026 | 0730668688 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 139744201 | $218.14 |
| 6/5/2026 | 0753858521 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122725838 | $65.63 |
| 6/5/2026 | 0753858521 | 01 | EMED PHARMACY CORP | Allstate Fire and Casualty Insurance Company | 122725838 | $221.22 |
| | | | | | **Total:** | **$524,869.70** |